# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TOMS KING (OHIO) LLC | ) Case No. 23-50001 (AMK) |
| | ) (Jointly Administered) |
| Debtors.[1] | ) |
| | ) Judge Alan M. Koschik |
| | ) |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC
## DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

TOMS King (Ohio) LLC; TOMS King LLC; TOMS King (Illinois) LLC; TOMS King (Penn.) LLC; TOMS King (Virginia) LLC; TOMS King (Ohio II) LLC; and TOMS King III LLC (collectively, the "Debtors") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the Northern District of Ohio (the "Bankruptcy Court"), pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's U.S. taxpayer identification number, are: TOMS King (Ohio) LLC (9126); TOMS King LLC (4221); TOMS King (Illinois) LLC (9171); TOMS King (Penn.) LLC (7148); TOMS King (Virginia) LLC (8226); TOMS King (Ohio II) LLC (4081) and TOMS King III LLC (No EIN Number). The Debtors' corporate headquarters is located at 220 N. Smith Street, Suite 305, Palatine, IL 60067.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents, and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

## Global Notes and Overview of Methodology

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid

transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

A listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2. **Description of Cases and "as of" Information Date**. On January 2, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

   **The asset and liability information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of the close of business on January 2, 2023.**

3. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the close of business on January 2, 2023 of certain assets, such as patents, trademarks, and copyrights, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to

the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

6. **Excluded Assets and Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

7. **Insiders**. Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) senior level officers; (c) equity holders holding in excess of 10% of the voting securities of the Debtor entities; (d) Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors). Correct Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Intellectual Property Rights**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

9. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

4

Moreover, other than real property leases reported in Schedule A/B Part 9, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

10. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

11. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to setoff of such Claims.

12. **Claims Description**. Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

13. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

14. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a. <u>Undetermined Amounts</u>. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

          b.     <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

          c.     <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15.    **<u>Estimates and Assumptions</u>**.  Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  Actual amounts could differ from those estimates, perhaps materially.

16.    **<u>Currency</u>**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17.    **<u>Intercompany</u>.**  The Debtors have not listed in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) any obligation between a Debtor and another Debtor since they have never historically settled any outstanding amounts.  Also, what appears in the Debtors' books and records does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

18.    **<u>Setoffs</u>**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers, franchisees, and/or customers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

19.    **<u>Global Notes Control</u>**.  If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

**<u>Specific Disclosures with Respect to the Debtors' Schedules</u>**

**<u>Schedule A/B</u>**.  All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the close of business on January 2, 2023, unless otherwise noted below.  Other than real property leases reported on Schedule A/B Part 9, the Debtors have not included leases and contracts on Schedule A/B.  Leases and contracts are listed on Schedule G.

**<u>Schedule A/B 3</u>**.  Cash values held in financial accounts are listed on Schedule A/B 3 as of the close of business on January 2, 2023.  Details with respect to the Debtors' cash management system

6

and bank accounts are provided in the *Debtors Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Granting Related Relief* [Docket No. 13] (the "Cash Management Motion").

**Schedules A/B 15**.  Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

**Schedule A/B 55**.  The Debtors have listed their real property leases and leasehold interests in Schedule A/B 55.

**Schedule A/B 74 & 75**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or potential warranty Claims against their landlords and/or vendors.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Accordingly, certain claims are potentially unknown to the Debtors, and by their nature not quantifiable as of the Petition Date. Accordingly, they are not listed on Schedule AB 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included.  All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, surety bonds, or inchoate statutory lien rights.

**Schedule E/F part 2**.  The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2.  Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed. Further, under the Debtors existing and former

7

Workers Compensation insurance policies, outstanding and incurred but not yet reported claims may exist and are not listed on Schedule E/F.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Schedule E/F part 2 also includes potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 includes the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**<u>Schedule G</u>**. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease was in effect on the Petition Date or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable, or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects

8

such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such agreements may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employee payroll, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3. All disbursements listed on Statement 3 are made through the Debtors' consolidated cash management system maintained as set forth in the Debtors' Cash Management Motion and listed for that Debtor.

**Statement 4**. Statement 4 accounts for a respective Debtor's transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance.

**Statement 7**. Information provided in Statement 7 may not include every administrative agency proceeding (including administration of worker compensation insurance claims) open or closed during the relevant time period, as certain agency proceedings are quickly dismissed or settled for a nominal sum. Additionally, any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 10**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do

not have a material impact on the Debtors' businesses or are not reported for insurance purposes. The losses listed on Statement 10 are based on the estimated amounts currently owed and are not intended to be an admission of the amounts owed.

**<u>Statement 11</u>**.   Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11.  However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services and may include services rendered to other parties.

WBD (US) 60486213v2

| Debtor Name | **TOMS KING (VIRGINIA) LLC** |
|---|---|

**United States Bankruptcy Court for the Northern District of Ohio**

Case number (if known):  **23-50005-AMK**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:**  **Summary of Assets**

*1. Schedule A/B: Assets - Real and Personal Property*  (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from *Schedule A/B*.................................................................................

$8,210,058.62

1b. **Total personal property:**
Copy line 91A from *Schedule A/B*.................................................................................

$7,938,834.85

1c. **Total of all property:**
Copyline 92 from *Schedule A/B*.................................................................................

$16,148,893.47

---

**Part 2:**  **Summary of Liabilities**

2.  *Schedule D: Creditors Who Have Claims Secured by Property*  (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of Schedule D..........................

$35,494,018.51

3.  *Schedule E/F: Creditors Who Have Unsecured Claims*  (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from the line 5a of *Schedule E/F*.............................................................

$360,035.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*......................................

**+**  $8,104,811.56

4.  **Total liabilities**  .................................................................................................................
Lines 2 + 3a + 3b

$43,958,865.07

| Debtor Name | **TOMS KING (VIRGINIA) LLC** |
|---|---|
| **United States Bankruptcy Court for the Northern District of Ohio** | |
| Case number (if known): | **23-50005-AMK** |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases*    (Official Form 206G).

Be complete and accurate as possible. If more space is needed, attach a separate spreadsheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the approriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1.   **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest** |
|---|---|
| 2.   **Cash on hand** | $80,000.00 |

3.   **Checking, savings, money market, or financial brokerage accounts**

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1    See attached Exhibit AB3 | | | $0.00 |

4.   **Other cash equivalents**

| 5.   **Total of Part 1** Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | **$80,000.00** |
|---|---|

| Part 2: | Deposits and prepayments |
|---|---|

6.   **Does the debtor have any deposits or prepayments?**

Official Form 206A/B                    Schedule A/B: Assets - Real and Personal Property                    Page 1

23-50005-amk    Doc 12    FILED 02/20/23    ENTERED 02/20/23 23:49:15    Page 12 of 145

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---:|
| **7.** | **Deposits, including security deposits and utility deposits** Description, including name of holder of deposit | |
| 7.1 | Utility Deposit - Dominion Energy Virginia | $4,890.00 |
| 7.2 | Utility Deposit - Dominion Energy Virginia | $4,216.00 |
| 7.3 | Utility Deposit - Dominion Energy Virginia | $4,056.00 |
| 7.4 | Utility Deposit - Rappahannock Elec Coop | $3,585.20 |
| 7.5 | Utility Deposit - Dominion Energy Virginia | $3,810.00 |
| 7.6 | Utility Deposit - Public Works - County of Henrico | $100.00 |
| 7.7 | Utility Deposit - Dominion Energy Virginia | $3,706.00 |
| 7.8 | Utility Deposit - Dominion Energy Virginia | $4,120.00 |
| 7.9 | Utility Deposit - Dominion Energy Virginia | $3,638.00 |
| 7.10 | Utility Deposit - Dominion Energy Virginia | $3,592.00 |
| 7.11 | Utility Deposit - Town of Luray | $150.00 |
| 7.12 | Utility Deposit - Dominion Energy Virginia | $3,870.00 |
| 7.13 | Utility Deposit - Dominion Energy Virginia | $2,816.00 |
| **8.** | **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** Description, including name of holder of prepayment | |
| 8.1 | See attached Exhibit AB8 | $24,899.06 |
| **9.** | **Total of Part 2** Add lines 7 through 8.  Copy the total to line 81. | **$67,448.26** |

**Part 3:**  **Accounts Receivable**

**10.  Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  | | | | Current value of debtor's interest |
|---|---|---|---|---|

**11.  Accounts receivable**

| | | | | |
|---|---|---|---|---|
| 11a. 90 days old or less: | $310,970.29 | - | $290,000.00  = | $20,970.29 |
| | face amount | | doubtful or uncollectible accounts | |
| 11b. Over 90 days old: | $61,635.38 | - | $0.00  = | $61,635.38 |
| | face amount | | doubtful or uncollectible accounts | |

**12.  Total of Part 3**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$82,605.67

---

**Part 4:**     **Investments**

---

**13.  Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14.  Mutual funds of publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.  Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                        % of ownership:

**16.  Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

**17.  Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

---

**Part 5:**     **Inventory, excluding agricultural assets**

---

18.  **Does the debtor own any inventory (excluding agricultual assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

18.1

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19.  **Raw Materials**

20.  **Work in progress**

21.  **Finished goods, including goods held for resale**

22.  **Other inventory or supplies**

| | | | | |
|---|---|---|---|---|
| 22.1  See attached Exhibit AB22 | 12/31/2022 | $527,417.80 | Net Book Value | $527,417.80 |

23.  **Total of Part 5**
Add lines 19 through 22. Copy the total to line 84.                                    **$527,417.80**

24.  **Is any of the property listed in Part 5 perishable?**

☐ No.
☑ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☑ Yes.    Book Value $ _____    Valuation Method _____    Current Value $ _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.

☐ Yes.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27.   **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valution method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.  **Crops - either planted of harvested** | | | |
| 29.  **Farm animals**<br>Examples: Livestock, poultry, farm-raised fish | | | |
| 30.  **Farm machinery and equipment**<br>(Other than titled motor vehicles) | | | |
| 31.  **Farm and fishing supplies, chemicals, and feed** | | | |
| 32.  **Other farming and fishing-related property not already listed in Part 6** | | | |

33.   **Total of Part 6**
      Add lines 28 through 32. Copy the total to line 85.

34.   **Is the debtor a member of an agricultural cooperative?**

☐ No.

☐ Yes.

**Is any of the debtor's property stored at the cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.     Book Value $ _____     Valuation Method _____     Current Value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

41.1    See attached Exhibit AB41                                                        $2,056,018.29

42.  **Collectibles**

Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.                                $2,056,018.29

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.

☑ Yes.

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.

☐ Yes.

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, or titled farm vehicles** | | | |
| 47.1    2016 Chevrolet Express G2500 | $0.00 | Net Book Value | Undetermined |

| 47.2 | 2015 Chevrolet Express G2500 | $0.00 | Net Book Value | Undetermined |
| 47.3 | 2015 Chevrolet Express 2500 | $0.00 | Net Book Value | Undetermined |

48. **Watercraft, trailers, motors, and related accessories**
    Examples: Boats, trailers, motors, floating homes, personal watercraft, fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No.
    ☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

---

**Part 9:**        **Real property**

---

54. **Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.
    ☑ Yes. Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1    See attached Exhibit AB55 | $8,210,058.62 | | Net Book Value | $8,210,058.62 |

56.   **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.

**$8,210,058.62**

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.

☑ Yes.

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.

☐ Yes.

**Part 10:**        **Intangibles and intellectual property**

59.   **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, or trade secrets** | | | |
| 61.   **Internet domain names and websites** | | | |

**62.   Licenses, franchises, and royalties**

    62.1    See attached Exhibit AB62    $781,189.21    Net Book Value    $781,189.21

**63.   Customer lists, mailing lists, or other compilations**

**64.   Other intangibles, or intellectual property**

**65.   Goodwill**

    65.1    See attached Exhibit AB65    $4,344,155.62    Net Book Value    $4,344,155.62

**66.   Total of Part 10.**
Add lines 60 through 65.  Copy the total to line 89.    **$5,125,344.83**

**67.   Do your lists or records include personally identifiable information of customers?**

    ☑ No.
    ☐ Yes.

**68.   Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☐ No.
    ☑ Yes.

**69.   Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

**Part 11:**    All other assets

70.  **Does the debtor own any other assets that have not yet been reported on this form?**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

Current value of
debtor's interest

71.  **Notes receivable**
     Description (include name of obligor)

|  | | |
|---|---|---|
| _____ - | _____ = | |
| Total face amount | Doubtful or uncollectible amount | |

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

73.  **Interests in insurance policies or annuities**

| 73.1 | Intrepid Direct Insurance - Package,Owned Autos,Umbrella | Undetermined |
| 73.2 | Intrepid Direct Insurance - Work Comp - IL, NC, PA, VA | Undetermined |
| 73.3 | Intrepid Direct Insurance - Travelers - Crime policy | Undetermined |
| 73.4 | Intrepid Direct Insurance - Philadelphia Ins - Employment Practices Liability | Undetermined |

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

Potential claims against Burger King Company LLC                                        Unknown

**Nature of claim**

**Amount Requested**        Unknown

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**Nature of claim**

**Amount Requested**

76.  **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed**
    Examples: Season tickets, country club membership

78. **Total of Part 11.**
    Add lines 71 through 77.  Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

| Part 12: | Summary |
|---|---|

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.**   *Copy line 5, Part 1.* | $80,000.00 | |
| 81. | **Deposits and prepayments.**   *Copy line 9, Part 2.* | $67,448.26 | |
| 82. | **Accounts receivable.**   *Copy line 12, Part 3.* | $82,605.67 | |
| 83. | **Investments.**   *Copy line 17, Part 4.* | | |
| 84. | **Inventory.**   *Copy line 23, Part 5.* | $527,417.80 | |
| 85. | **Farming and fishing-related assets.**   *Copy line 33, Part 6.* | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $2,056,018.29 | |
| 87. | **Machinery, equipment, and vehicles.**   *Copy line 51, Part 8.* | | |
| 88. | **Real Property.**   *Copy line 56, Part 9.* | | $8,210,058.62 |
| 89. | **Intangibles and intellectual property.**   *Copy line 66, Part 10.* | $5,125,344.83 | |
| 90. | **All other assets.**   *Copy line 78, Part 11.* | | |
| 91. | **Total.**  Add lines 80 through 90 for each column.   91a. | $7,938,834.85 | **+** 91b.   $8,210,058.62 |
| 92. | **Total of all property on Schedule A/B.**   Lines 91a + 91b = 92.................................................................... | | $16,148,893.47 |

# SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT FOR SCHEDULE AB

PART 1, QUESTION 2

Cash on hand

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**Schedule AB 2. Cash on hand.**

| Location | Current Value of Debtor's Interest |
|---|---|
| 100 Clover Leaf Dr., Emporia, VA | $ 2,000.00 |
| 10034 Dumfries Rd., Manassas, VA | $ 2,000.00 |
| 10142 Kings Dominion Blvd, Doswell, VA | $ 2,000.00 |
| 1034 US Highway 211 West, Luray, VA | $ 2,000.00 |
| 13040 Fair Lakes Shopping Ctr, Fairfax, VA | $ 2,000.00 |
| 1480 Julian Allsbrook Hwy., Roanoke Rapids, NC | $ 2,000.00 |
| 1513 Martinsburg Pike, Winchester, VA | $ 2,000.00 |
| 16551 River Ridge Boulevard, Woodbridge, VA | $ 2,000.00 |
| 1901 S. Military Hwy, Chesapeake, VA | $ 2,000.00 |
| 2150 Valley Ave, Winchester, VA | $ 2,000.00 |
| 2211 Tackett's Mill Drive, Lake Ridge, VA | $ 2,000.00 |
| 2270 Hunters Woods Plaza, Reston, VA | $ 2,000.00 |
| 250 Conicville Blvd, Mt. Jackson, VA | $ 2,000.00 |
| 251 Maranto Manor Drive, Winchester, VA | $ 2,000.00 |
| 269 Garrisonville Rd., Stafford, VA | $ 2,000.00 |
| 2701 Potomac Mills Circle, Woodbridge, VA | $ 2,000.00 |
| 3035 Centreville Rd., Oak Hill, VA | $ 2,000.00 |
| 334 West Reservoir Rd., Woodstock, VA | $ 2,000.00 |
| 33694 Old Valley Pike, Strasburg, VA | $ 2,000.00 |
| 412 South Street, Front Royal, VA | $ 2,000.00 |
| 44091 Ashburn Shopping Plaza, Ashburn, VA | $ 2,000.00 |
| 45609 Falke Plaza, Dulles, VA | $ 2,000.00 |
| 45961 Denizen Plaza, Potomac Falls, VA | $ 2,000.00 |
| 5301 Waterway Dr., Montclair, VA | $ 2,000.00 |
| 5320 James Madison Pkwy, King George, VA | $ 2,000.00 |
| 5635 Plank Rd., #117, Fredericksburg, VA | $ 2,000.00 |
| 5701 Backlick Road, Springfield, VA | $ 2,000.00 |
| 5890 Kingstowne Ctr. Ste 100, Alexandria, VA | $ 2,000.00 |
| 5906 Old Centreville Rd., Centreville, VA | $ 2,000.00 |
| 598 Elden St., Herndon, VA | $ 2,000.00 |
| 7064 Columbia Pike, Annandale, VA | $ 2,000.00 |
| 713 N. Battlefield Blvd, Chesapeake, VA | $ 2,000.00 |
| 7166 George Wash Mem. Hwy, Gloucester, VA | $ 2,000.00 |
| 759 E Rochambeau Dr, Williamsburg, VA | $ 2,000.00 |
| 8232 Gunston Corner Ln., Lorton, VA | $ 2,000.00 |
| 8330 Sudley Rd., Manassas, VA | $ 2,000.00 |
| 8889 Centreville Rd., Manassas, VA | $ 2,000.00 |
| 901 Roanoke Ave, Roanoke Rapids, NC | $ 2,000.00 |
| 970 Edwards Ferry Rd NE, Leesburg, VA | $ 2,000.00 |

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**Schedule AB 2. Cash on hand.**

| Location | Current Value of Debtor's Interest | |
|---|---|---|
| 9895 Pennsylvania Ave., Manassas, VA | $ | 2,000.00 |
| | | |
| Total | $ | 80,000.00 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE AB

## PART 1, QUESTION 3

Checking, savings, money market, or financial brokerage accounts

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**Schedule AB3: Checking, savings, money market, or financial brokerage accounts**

| Name of Institution | Type of Account | Last 4 digits of acct holder | Current value of debtor's interest |
|---|---|---|---|
| Bank of America | Depository Plus, Cash Vault | 3756 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4943 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4390 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 0798 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 0806 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4950 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4408 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4968 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4976 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4984 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4424 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4992 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4432 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5007 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 0822 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5015 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5023 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 0830 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5031 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5049 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5056 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5064 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5072 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5080 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 0848 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4440 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4291 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5098 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 0855 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5106 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4309 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5114 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5122 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5130 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 0814 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4317 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5148 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4325 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5155 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4333 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4341 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5163 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4358 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5171 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5189 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5197 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4374 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 0863 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5205 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 0871 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5213 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 0889 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4366 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4382 | $0.00 |
| Bank of America | Depository Plus | 9251 | $0.00 |
| Bank of America | Depository Plus | 9755 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 5528 | $0.00 |
| Bank of America | Depository Plus, Cash Vault | 4416 | $0.00 |
| Bank of America | Account Reconciliation Product, Image/CDROM, ACH Blocks & Authorizations, ACH Origination, ZBA | 4259 | $0.00 |
| Bank of America | ZBA | 4382 | $0.00 |
| **Total** | | | **$0.00** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE AB

## PART 2, QUESTION 8

Prepayments, including prepayments on executory contracts, leases, insurance,taxes, and rent

| Description | Current value of debtor's interest |
|---|---|
| Directional Signing Program LLC | $1,600.00 |
| Directional Signing Program LLC | $4,000.00 |
| Directional Signing Program LLC | $2,000.00 |
| Directional Signing Program LLC | $2,000.00 |
| Directional Signing Program LLC ($2k); Eagle ($1,149); National Franchisee Assoc | $3,039.00 |
| **Total** | **$12,639.00** |
| Eagle Trading Intl Corp | $1,149.00 |
| Eagle Trading Intl Corp | $1,149.00 |
| Eagle Trading Intl Corp | $1,149.00 |
| Eagle Trading Intl Corp | $1,149.00 |
| Eagle Trading Intl Corp | $1,149.00 |
| Eagle Trading Intl Corp | $1,039.00 |
| Eagle Trading Intl Corp | $1,149.00 |
| Eagle Trading Intl Corp | $1,038.98 |
| Eagle Trading Intl Corp | $1,149.01 |
| Eagle Trading Intl Corp | $1,149.00 |
| **Total** | **$11,269.99** |
| National Franchisee Assoc Inc | $56.27 |
| National Franchisee Assoc Inc | $43.79 |
| National Franchisee Assoc Inc | $115.80 |
| National Franchisee Assoc Inc | $774.21 |
| **Total** | **$990** |

# SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT FOR SCHEDULE AB

PART 5, QUESTION 22

Other inventory or supplies

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**Schedule AB22: Other inventory or supplies**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Inventory Food | 12/31/2022 | $ 11,683.22 | Net Book Value | $11,683.22 |
| Inventory Food | 12/31/2022 | $ 12,879.61 | Net Book Value | $12,879.61 |
| Inventory Food | 12/31/2022 | $ 7,783.40 | Net Book Value | $7,783.40 |
| Inventory Food | 12/31/2022 | $ 7,206.78 | Net Book Value | $7,206.78 |
| Inventory Food | 12/31/2022 | $ 8,658.75 | Net Book Value | $8,658.75 |
| Inventory Food | 12/31/2022 | $ 13,725.32 | Net Book Value | $13,725.32 |
| Inventory Food | 12/31/2022 | $ 8,647.54 | Net Book Value | $8,647.54 |
| Inventory Food | 12/31/2022 | $ 11,271.51 | Net Book Value | $11,271.51 |
| Inventory Food | 12/31/2022 | $ 10,278.45 | Net Book Value | $10,278.45 |
| Inventory Food | 12/31/2022 | $ 9,803.49 | Net Book Value | $9,803.49 |
| Inventory Food | 12/31/2022 | $ 10,483.32 | Net Book Value | $10,483.32 |
| Inventory Food | 12/31/2022 | $ 7,985.23 | Net Book Value | $7,985.23 |
| Inventory Food | 12/31/2022 | $ 7,927.87 | Net Book Value | $7,927.87 |
| Inventory Food | 12/31/2022 | $ 7,797.72 | Net Book Value | $7,797.72 |
| Inventory Food | 12/31/2022 | $ 14,347.23 | Net Book Value | $14,347.23 |
| Inventory Food | 12/31/2022 | $ 10,170.70 | Net Book Value | $10,170.70 |
| Inventory Food | 12/31/2022 | $ 10,363.48 | Net Book Value | $10,363.48 |
| Inventory Food | 12/31/2022 | $ 10,105.96 | Net Book Value | $10,105.96 |
| Inventory Food | 12/31/2022 | $ 10,835.45 | Net Book Value | $10,835.45 |
| Inventory Food | 12/31/2022 | $ 9,824.33 | Net Book Value | $9,824.33 |
| Inventory Food | 12/31/2022 | $ 12,961.78 | Net Book Value | $12,961.78 |
| Inventory Food | 12/31/2022 | $ 12,873.21 | Net Book Value | $12,873.21 |
| Inventory Food | 12/31/2022 | $ 7,701.00 | Net Book Value | $7,701.00 |
| Inventory Food | 12/31/2022 | $ 8,917.80 | Net Book Value | $8,917.80 |
| Inventory Food | 12/31/2022 | $ 10,062.41 | Net Book Value | $10,062.41 |
| Inventory Food | 12/31/2022 | $ 7,475.99 | Net Book Value | $7,475.99 |
| Inventory Food | 12/31/2022 | $ 8,756.37 | Net Book Value | $8,756.37 |
| Inventory Food | 12/31/2022 | $ 13,762.64 | Net Book Value | $13,762.64 |
| Inventory Food | 12/31/2022 | $ 15,389.51 | Net Book Value | $15,389.51 |
| Inventory Food | 12/31/2022 | $ 15,256.98 | Net Book Value | $15,256.98 |

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**Schedule AB22: Other inventory or supplies**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Inventory Food | 12/31/2022 | $ 12,357.36 | Net Book Value | $12,357.36 |
| Inventory Food | 12/31/2022 | $ 10,866.55 | Net Book Value | $10,866.55 |
| Inventory Food | 12/31/2022 | $ 11,719.10 | Net Book Value | $11,719.10 |
| Inventory Food | 12/31/2022 | $ 8,461.41 | Net Book Value | $8,461.41 |
| Inventory Food | 12/31/2022 | $ 13,110.78 | Net Book Value | $13,110.78 |
| Inventory Food | 12/31/2022 | $ 13,986.42 | Net Book Value | $13,986.42 |
| Inventory Food | 12/31/2022 | $ 7,271.90 | Net Book Value | $7,271.90 |
| Inventory Food | 12/31/2022 | $ 8,242.54 | Net Book Value | $8,242.54 |
| Inventory Food | 12/31/2022 | $ 6,565.40 | Net Book Value | $6,565.40 |
| Inventory Food | 12/31/2022 | $ 7,001.64 | Net Book Value | $7,001.64 |
| **Total** | | $ 414,520.15 | | **$414,520.15** |
| Inventory Paper | 12/31/2022 | $ 2,024.01 | Net Book Value | $2,024.01 |
| Inventory Paper | 12/31/2022 | $ 2,552.64 | Net Book Value | $2,552.64 |
| Inventory Paper | 12/31/2022 | $ 2,800.26 | Net Book Value | $2,800.26 |
| Inventory Paper | 12/31/2022 | $ 2,088.60 | Net Book Value | $2,088.60 |
| Inventory Paper | 12/31/2022 | $ 2,041.26 | Net Book Value | $2,041.26 |
| Inventory Paper | 12/31/2022 | $ 2,063.41 | Net Book Value | $2,063.41 |
| Inventory Paper | 12/31/2022 | $ 1,338.37 | Net Book Value | $1,338.37 |
| Inventory Paper | 12/31/2022 | $ 2,036.15 | Net Book Value | $2,036.15 |
| Inventory Paper | 12/31/2022 | $ 1,912.81 | Net Book Value | $1,912.81 |
| Inventory Paper | 12/31/2022 | $ 2,096.58 | Net Book Value | $2,096.58 |
| Inventory Paper | 12/31/2022 | $ 2,080.61 | Net Book Value | $2,080.61 |
| Inventory Paper | 12/31/2022 | $ 1,884.57 | Net Book Value | $1,884.57 |
| Inventory Paper | 12/31/2022 | $ 2,833.98 | Net Book Value | $2,833.98 |
| Inventory Paper | 12/31/2022 | $ 1,267.21 | Net Book Value | $1,267.21 |
| Inventory Paper | 12/31/2022 | $ 2,927.60 | Net Book Value | $2,927.60 |
| Inventory Paper | 12/31/2022 | $ 2,375.54 | Net Book Value | $2,375.54 |
| Inventory Paper | 12/31/2022 | $ 2,669.83 | Net Book Value | $2,669.83 |
| Inventory Paper | 12/31/2022 | $ 2,150.35 | Net Book Value | $2,150.35 |
| Inventory Paper | 12/31/2022 | $ 2,374.23 | Net Book Value | $2,374.23 |

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**Schedule AB22: Other inventory or supplies**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Inventory Paper | 12/31/2022 | $ 2,010.20 | Net Book Value | $2,010.20 |
| Inventory Paper | 12/31/2022 | $ 2,458.66 | Net Book Value | $2,458.66 |
| Inventory Paper | 12/31/2022 | $ 1,996.57 | Net Book Value | $1,996.57 |
| Inventory Paper | 12/31/2022 | $ 1,623.79 | Net Book Value | $1,623.79 |
| Inventory Paper | 12/31/2022 | $ 2,371.05 | Net Book Value | $2,371.05 |
| Inventory Paper | 12/31/2022 | $ 1,999.78 | Net Book Value | $1,999.78 |
| Inventory Paper | 12/31/2022 | $ 1,791.43 | Net Book Value | $1,791.43 |
| Inventory Paper | 12/31/2022 | $ 1,793.28 | Net Book Value | $1,793.28 |
| Inventory Paper | 12/31/2022 | $ 2,044.28 | Net Book Value | $2,044.28 |
| Inventory Paper | 12/31/2022 | $ 3,050.87 | Net Book Value | $3,050.87 |
| Inventory Paper | 12/31/2022 | $ 2,761.34 | Net Book Value | $2,761.34 |
| Inventory Paper | 12/31/2022 | $ 1,853.00 | Net Book Value | $1,853.00 |
| Inventory Paper | 12/31/2022 | $ 2,172.71 | Net Book Value | $2,172.71 |
| Inventory Paper | 12/31/2022 | $ 2,569.67 | Net Book Value | $2,569.67 |
| Inventory Paper | 12/31/2022 | $ 1,914.56 | Net Book Value | $1,914.56 |
| Inventory Paper | 12/31/2022 | $ 3,303.67 | Net Book Value | $3,303.67 |
| Inventory Paper | 12/31/2022 | $ 3,477.45 | Net Book Value | $3,477.45 |
| Inventory Paper | 12/31/2022 | $ 2,211.50 | Net Book Value | $2,211.50 |
| Inventory Paper | 12/31/2022 | $ 1,912.97 | Net Book Value | $1,912.97 |
| Inventory Paper | 12/31/2022 | $ 1,279.59 | Net Book Value | $1,279.59 |
| Inventory Paper | 12/31/2022 | $ 1,794.04 | Net Book Value | $1,794.04 |
| **Total** | | $ 87,908.42 | | **$87,908.42** |
| Inventory Kid Meal Toy | 12/31/2022 | $ 131.67 | Net Book Value | $131.67 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 156.75 | Net Book Value | $156.75 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 50.30 | Net Book Value | $50.30 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 106.76 | Net Book Value | $106.76 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 94.05 | Net Book Value | $94.05 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 112.94 | Net Book Value | $112.94 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 31.35 | Net Book Value | $31.35 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 125.00 | Net Book Value | $125.00 |

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**Schedule AB22: Other inventory or supplies**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Inventory Kid Meal Toy | 12/31/2022 | $ 7.46 | Net Book Value | $7.46 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 99.12 | Net Book Value | $99.12 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 125.40 | Net Book Value | $125.40 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 125.40 | Net Book Value | $125.40 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 31.40 | Net Book Value | $31.40 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 62.70 | Net Book Value | $62.70 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 67.70 | Net Book Value | $67.70 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 67.70 | Net Book Value | $67.70 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 42.64 | Net Book Value | $42.64 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 176.02 | Net Book Value | $176.02 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 125.60 | Net Book Value | $125.60 |
| Inventory Kid Meal Toy | 12/31/2022 | $ 33.84 | Net Book Value | $33.84 |
| **Total** | | **$ 1,773.80** | | **$1,773.80** |
| Inventory C-Store | 12/31/2022 | $ 12,499.50 | Net Book Value | $12,499.50 |
| **Total** | | **$ 12,499.50** | | **$12,499.50** |
| Inventory Fuel | 12/31/2022 | $ 10,715.93 | Net Book Value | $10,715.93 |
| **Total** | | **$ 10,715.93** | | **$10,715.93** |

23-50005-amk    Doc 12    FILED 02/20/23    ENTERED 02/20/23 23:49:15    Page 36 of 145

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE AB

## PART 7, QUESTION 41

Office equipment, including all computer equipment and communication systems equipment and software

TOMS KING (VIRGINIA) LLC
Case No. 23-50005-AMK
Schedule AB41: Office equipment, including all computer equipment and communication systems equipment and software

| General description | Location | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Restaurant Equipment | 5701 Backlick Road , Springfield, VA | $ 321,125.83 | Net Book Value | $ 101,153.32 |
| Accum Depr Rest Equip | 5701 Backlick Road , Springfield, VA | $ (219,972.51) | Net Book Value | $ - |
| Restaurant Equipment | 8330 Sudley Rd., Manassas, VA | $ 213,349.33 | Net Book Value | $ 48,440.69 |
| Accum Depr Rest Equip | 8330 Sudley Rd., Manassas, VA | $ (164,908.64) | Net Book Value | $ - |
| Restaurant Equipment | 412 South Street, Front Royal, VA | $ 188,253.50 | Net Book Value | $ 41,875.87 |
| Accum Depr Rest Equip | 412 South Street, Front Royal, VA | $ (146,377.63) | Net Book Value | $ - |
| Restaurant Equipment | 2150 Valley Ave, Winchester , VA | $ 235,092.78 | Net Book Value | $ 62,650.31 |
| Accum Depr Rest Equip | 2150 Valley Ave, Winchester , VA | $ (172,442.47) | Net Book Value | $ - |
| Restaurant Equipment | 1480 Julian Allsbrook Hwy., Roanoke Rapids, NC | $ 170,283.94 | Net Book Value | $ 19,935.16 |
| Accum Depr Rest Equip | 1480 Julian Allsbrook Hwy., Roanoke Rapids, NC | $ (150,348.78) | Net Book Value | $ - |
| Restaurant Equipment | 8889 Centreville Rd., Manassas , VA | $ 233,948.74 | Net Book Value | $ 52,150.82 |
| Accum Depr Rest Equip | 8889 Centreville Rd., Manassas , VA | $ (181,797.92) | Net Book Value | $ - |
| Restaurant Equipment | 713 N. Battlefield Blvd, Chesapeake , VA | $ 186,255.24 | Net Book Value | $ 28,377.09 |
| Accum Depr Rest Equip | 713 N. Battlefield Blvd, Chesapeake , VA | $ (157,878.15) | Net Book Value | $ - |
| Restaurant Equipment | 2211 Tackett's Mill Drive , Lake Ridge, VA | $ 258,035.80 | Net Book Value | $ 20,417.39 |
| Accum Depr Rest Equip | 2211 Tackett's Mill Drive , Lake Ridge, VA | $ (237,618.41) | Net Book Value | $ - |
| Restaurant Equipment | 1901 S. Military Hwy , Chesapeake , VA | $ 175,262.70 | Net Book Value | $ 20,661.96 |
| Accum Depr Rest Equip | 1901 S. Military Hwy , Chesapeake , VA | $ (154,600.74) | Net Book Value | $ - |
| Restaurant Equipment | 269 Garrisonville Rd., Stafford, VA | $ 238,958.69 | Net Book Value | $ 43,549.94 |
| Accum Depr Rest Equip | 269 Garrisonville Rd., Stafford, VA | $ (195,408.75) | Net Book Value | $ - |
| Restaurant Equipment | 2701 Potomac Mills Circle , Woodbridge, VA | $ 244,969.78 | Net Book Value | $ 51,703.96 |
| Accum Depr Rest Equip | 2701 Potomac Mills Circle , Woodbridge, VA | $ (193,265.82) | Net Book Value | $ - |
| Restaurant Equipment | 100 Clover Leaf Dr., Emporia , VA | $ 153,326.46 | Net Book Value | $ 26,902.93 |
| Accum Depr Rest Equip | 100 Clover Leaf Dr., Emporia , VA | $ (126,423.53) | Net Book Value | $ - |
| Restaurant Equipment | 250 Coniculle Blvd, Mt. Jackson, VA | $ 187,082.21 | Net Book Value | $ 50,242.51 |
| Accum Depr Rest Equip | 250 Coniculle Blvd, Mt. Jackson, VA | $ (136,839.70) | Net Book Value | $ - |
| Restaurant Equipment | 901 Roanoke Ave, , Roanoke Rapids , NC | $ 270,615.70 | Net Book Value | $ 76,773.94 |
| Accum Depr Rest Equip | 901 Roanoke Ave, , Roanoke Rapids , NC | $ (193,841.76) | Net Book Value | $ - |
| Restaurant Equipment | 5320 James Madison Pkwy , King George, VA | $ 335,869.66 | Net Book Value | $ 93,823.45 |
| Accum Depr Rest Equip | 5320 James Madison Pkwy , King George, VA | $ (242,046.21) | Net Book Value | $ - |
| Restaurant Equipment | 10142 Kings Dominion Blvd , Doswell, VA | $ 398,145.56 | Net Book Value | $ 103,224.33 |
| Accum Depr Rest Equip | 10142 Kings Dominion Blvd , Doswell, VA | $ (294,921.23) | Net Book Value | $ - |
| Restaurant Equipment | 970 Edwards Ferry Rd NE, Leesburg , VA | $ 205,044.97 | Net Book Value | $ 22,661.70 |
| Accum Depr Rest Equip | 970 Edwards Ferry Rd NE, Leesburg , VA | $ (182,383.27) | Net Book Value | $ - |
| Restaurant Equipment | 13040 Fair Lakes Shopping Ctr, Fairfax , VA | $ 181,730.77 | Net Book Value | $ 21,508.79 |
| Accum Depr Rest Equip | 13040 Fair Lakes Shopping Ctr, Fairfax , VA | $ (160,221.98) | Net Book Value | $ - |
| Restaurant Equipment | 1513 Martinsburg Pike, Winchester , VA | $ 150,993.50 | Net Book Value | $ 29,319.17 |
| Accum Depr Rest Equip | 1513 Martinsburg Pike, Winchester , VA | $ (121,674.33) | Net Book Value | $ - |
| Restaurant Equipment | 16551 River Ridge Boulevard , Woodbridge , VA | $ 188,955.43 | Net Book Value | $ 43,706.47 |
| Accum Depr Rest Equip | 16551 River Ridge Boulevard , Woodbridge , VA | $ (145,248.96) | Net Book Value | $ - |
| Restaurant Equipment | 9895 Pennsylvania Ave. , Manassas , VA | $ 265,530.18 | Net Book Value | $ 65,973.80 |
| Accum Depr Rest Equip | 9895 Pennsylvania Ave. , Manassas , VA | $ (199,556.38) | Net Book Value | $ - |
| Restaurant Equipment | 45961 Denizen Plaza , Potomac Falls , VA | $ 323,780.49 | Net Book Value | $ 92,636.68 |
| Accum Depr Rest Equip | 45961 Denizen Plaza , Potomac Falls , VA | $ (231,143.81) | Net Book Value | $ - |
| Restaurant Equipment | 33694 Old Valley Pike, , Strasburg , VA | $ 290,122.55 | Net Book Value | $ 116,012.78 |
| Accum Depr Rest Equip | 33694 Old Valley Pike, , Strasburg , VA | $ (174,109.77) | Net Book Value | $ - |
| Restaurant Equipment | 3035 Centreville Rd. , Oak Hill , VA | $ 354,092.25 | Net Book Value | $ 113,329.71 |
| Accum Depr Rest Equip | 3035 Centreville Rd. , Oak Hill , VA | $ (240,762.54) | Net Book Value | $ - |
| Restaurant Equipment | 10034 Dumfries Rd. , Manassas, VA | $ 224,422.29 | Net Book Value | $ 56,653.80 |
| Accum Depr Rest Equip | 10034 Dumfries Rd. , Manassas, VA | $ (167,768.49) | Net Book Value | $ - |
| Restaurant Equipment | 598 Elden St. , Herndon, VA | $ 214,278.57 | Net Book Value | $ 46,063.60 |
| Accum Depr Rest Equip | 598 Elden St. , Herndon, VA | $ (168,214.97) | Net Book Value | $ - |
| Restaurant Equipment | 2270 Hunters Woods Plaza , Reston , VA | $ 206,159.52 | Net Book Value | $ 38,549.17 |
| Accum Depr Rest Equip | 2270 Hunters Woods Plaza , Reston , VA | $ (167,610.35) | Net Book Value | $ - |
| Restaurant Equipment | 5890 Kingstowne Ctr. Ste 100 , Alexandria , VA | $ 325,469.21 | Net Book Value | $ 91,135.33 |
| Accum Depr Rest Equip | 5890 Kingstowne Ctr. Ste 100 , Alexandria , VA | $ (234,333.88) | Net Book Value | $ - |
| Restaurant Equipment | 7064 Columbia Pike , Annandale , VA | $ 353,257.34 | Net Book Value | $ 106,541.87 |
| Accum Depr Rest Equip | 7064 Columbia Pike , Annandale , VA | $ (246,715.47) | Net Book Value | $ - |
| Restaurant Equipment | 45609 Falke Plaza, Dulles, VA | $ 178,026.48 | Net Book Value | $ 23,630.63 |
| Accum Depr Rest Equip | 45609 Falke Plaza, Dulles, VA | $ (154,395.85) | Net Book Value | $ - |
| Restaurant Equipment | 8232 Gunston Corner Ln., Lorton , VA | $ 226,193.08 | Net Book Value | $ 32,539.44 |
| Accum Depr Rest Equip | 8232 Gunston Corner Ln., Lorton , VA | $ (193,653.64) | Net Book Value | $ - |
| Restaurant Equipment | 5301 Waterway Dr. , Montclair, VA | $ 243,257.66 | Net Book Value | $ 79,959.79 |
| Accum Depr Rest Equip | 5301 Waterway Dr. , Montclair, VA | $ (163,297.87) | Net Book Value | $ - |
| Restaurant Equipment | 44091 Ashburn Shopping Plaza, Ashburn, VA | $ 317,602.49 | Net Book Value | $ 100,816.20 |
| Accum Depr Rest Equip | 44091 Ashburn Shopping Plaza, Ashburn, VA | $ (216,786.29) | Net Book Value | $ - |
| Restaurant Equipment | 7166 George Wash Mem. Hwy, Gloucester, VA | $ 198,131.69 | Net Book Value | $ 34,513.36 |
| Accum Depr Rest Equip | 7166 George Wash Mem. Hwy, Gloucester, VA | $ (163,618.33) | Net Book Value | $ - |
| Restaurant Equipment | 5906 Old Centreville Rd., Centreville , VA | $ 201,419.35 | Net Book Value | $ 27,559.45 |
| Accum Depr Rest Equip | 5906 Old Centreville Rd., Centreville , VA | $ (173,859.90) | Net Book Value | $ - |
| Restaurant Equipment | 1034 US Highway 211 West, Luray , VA | $ 130,354.50 | Net Book Value | $ 24,691.96 |
| Accum Depr Rest Equip | 1034 US Highway 211 West, Luray , VA | $ (105,662.54) | Net Book Value | $ - |
| Restaurant Equipment | 759 E Rochambeau Dr, Williamsburg , VA | $ 19,493.83 | Net Book Value | $ 13,325.23 |
| Accum Depr Rest Equip | 759 E Rochambeau Dr, Williamsburg , VA | $ (6,168.60) | Net Book Value | $ - |
| Restaurant Equipment | 334 West Reservoir Rd., Woodstock , VA | $ 137,591.99 | Net Book Value | $ 21,874.07 |
| Accum Depr Rest Equip | 334 West Reservoir Rd., Woodstock , VA | $ (115,717.92) | Net Book Value | $ - |
| Restaurant Equipment | 5635 Plank Rd., #117, Fredericksburg, VA | $ 352,645.16 | Net Book Value | $ 206,869.78 |
| Accum Depr Rest Equip | 5635 Plank Rd., #117, Fredericksburg, VA | $ (145,775.38) | Net Book Value | $ - |
| Restaurant Equipment | 251 Maranto Manor Drive, Winchester , VA | $ 116,888.31 | Net Book Value | $ 49,189.13 |
| Accum Depr Rest Equip | 251 Maranto Manor Drive, Winchester , VA | $ (67,699.18) | Net Book Value | $ - |
| Restaurant Equipment | 100 Clover Leaf Dr., Emporia , VA | $ 32,594.35 | Net Book Value | $ 5,651.53 |
| Accum Depr Rest Equip | 100 Clover Leaf Dr., Emporia , VA | $ (26,942.82) | Net Book Value | $ - |
| Restaurant Equipment | 6755 NC 46 Hwy., Garysburg, NC | $ 329,489.73 | Net Book Value | $ 103,843.54 |

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**Schedule AB41: Office equipment, including all computer equipment and communication systems equipment and software**

| General description | Location | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Accum Depr Rest Equip | 6755 NC 46 Hwy., Garysburg, NC | $ (225,646.19) | Net Book Value | $ - |
| Restaurant Equipment | Cost Center - Related to Closures | $ (674,327.19) | Net Book Value | $ (354,422.36) |
| Accum Depr Rest Equip | Cost Center - Related to Closures | $ 319,904.83 | Net Book Value | $ - |
| **Total** | | **$ 2,056,018.29** | | **$ 2,056,018.29** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE AB

## PART 9, QUESTION 55

Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and Location of Property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Restaurant/Building 5701 Backlick Road , Springfield, VA | Tenant - Leasehold Improvement | $ 657,971.77 | Net Book Value | $301,150.58 |
| Restaurant/Building 5701 Backlick Road , Springfield, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (356,821.19) | Net Book Value | $0.00 |
| Restaurant/Building 5701 Backlick Road , Springfield, VA | Land Improvements | $ 15,787.70 | Net Book Value | $9,403.98 |
| Restaurant/Building 5701 Backlick Road , Springfield, VA | Accum Depr Land Improvements | $ (6,383.72) | Net Book Value | $0.00 |
| Restaurant/Building 8330 Sudley Rd., Manassas, VA | Tenant - Leasehold Improvement | $ 620,077.54 | Net Book Value | $277,135.81 |
| Restaurant/Building 8330 Sudley Rd., Manassas, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (342,941.73) | Net Book Value | $0.00 |
| Restaurant/Building 412 South Street, Front Royal, VA | Tenant - Leasehold Improvement | $ 241,895.36 | Net Book Value | $19,077.99 |
| Restaurant/Building 412 South Street, Front Royal, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (222,817.37) | Net Book Value | $0.00 |
| Restaurant/Building 412 South Street, Front Royal, VA | Land Improvements | $ 3,844.50 | Net Book Value | $3,366.36 |
| Restaurant/Building 412 South Street, Front Royal, VA | Accum Depr Land Improvements | $ (478.14) | Net Book Value | $0.00 |
| Restaurant/Building 2150 Valley Ave , Winchester , VA | Tenant - Leasehold Improvement | $ 819,256.17 | Net Book Value | $384,734.41 |
| Restaurant/Building 2150 Valley Ave , Winchester , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (434,521.76) | Net Book Value | $0.00 |
| Restaurant/Building 2150 Valley Ave , Winchester , VA | Land Improvements | $ 33,353.00 | Net Book Value | $19,715.58 |
| Restaurant/Building 2150 Valley Ave , Winchester , VA | Accum Depr Land Improvements | $ (13,637.42) | Net Book Value | $0.00 |
| Restaurant/Building 1480 Julian Allsbrook Hwy., Roanoke Rapids, NC | Tenant - Leasehold Improvement | $ 144,686.75 | Net Book Value | $43,744.13 |
| Restaurant/Building 1480 Julian Allsbrook Hwy., Roanoke Rapids, NC | Tenant - Accum. Depreciation Leasehold Improvement | $ (100,942.62) | Net Book Value | $0.00 |
| Restaurant/Building 8889 Centreville Rd., Manassas , VA | Tenant - Leasehold Improvement | $ 509,592.36 | Net Book Value | $209,103.96 |
| Restaurant/Building 8889 Centreville Rd., Manassas , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (300,488.40) | Net Book Value | $0.00 |
| Restaurant/Building 8889 Centreville Rd., Manassas , VA | Land Improvements | $ 13,333.88 | Net Book Value | $6,302.22 |
| Restaurant/Building 8889 Centreville Rd., Manassas , VA | Accum Depr Land Improvements | $ (7,031.66) | Net Book Value | $0.00 |
| Restaurant/Building 713 N. Battlefield Blvd, Chesapeake , VA | Tenant - Leasehold Improvement | $ 221,781.97 | Net Book Value | $90,172.65 |
| Restaurant/Building 713 N. Battlefield Blvd, Chesapeake , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (131,609.32) | Net Book Value | $0.00 |
| Restaurant/Building 713 N. Battlefield Blvd, Chesapeake , VA | Land Improvements | $ 1,783.00 | Net Book Value | $1,545.27 |
| Restaurant/Building 713 N. Battlefield Blvd, Chesapeake , VA | Accum Depr Land Improvements | $ (237.73) | Net Book Value | $0.00 |
| Restaurant/Building 2211 Tackett's Mill Drive , Lake Ridge, VA | Tenant - Leasehold Improvement | $ 391,806.05 | Net Book Value | $25,767.42 |
| Restaurant/Building 2211 Tackett's Mill Drive , Lake Ridge, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (366,038.63) | Net Book Value | $0.00 |
| Restaurant/Building 1901 S. Military Hwy , Chesapeake , VA | Tenant - Leasehold Improvement | $ 236,163.06 | Net Book Value | $112,741.97 |
| Restaurant/Building 1901 S. Military Hwy , Chesapeake , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (123,421.09) | Net Book Value | $0.00 |
| Restaurant/Building 1901 S. Military Hwy , Chesapeake , VA | Land Improvements | $ 3,292.30 | Net Book Value | $2,911.44 |
| Restaurant/Building 1901 S. Military Hwy , Chesapeake , VA | Accum Depr Land Improvements | $ (380.86) | Net Book Value | $0.00 |
| Restaurant/Building 269 Garrisonville Rd., Stafford, VA | Tenant - Leasehold Improvement | $ 617,503.53 | Net Book Value | $273,709.97 |
| Restaurant/Building 269 Garrisonville Rd., Stafford, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (343,793.56) | Net Book Value | $0.00 |
| Restaurant/Building 269 Garrisonville Rd., Stafford, VA | Land Improvements | $ 11,944.90 | Net Book Value | $5,616.71 |
| Restaurant/Building 269 Garrisonville Rd., Stafford, VA | Accum Depr Land Improvements | $ (6,328.19) | Net Book Value | $0.00 |
| Restaurant/Building 2701 Potomac Mills Circle , Woodbridge , VA | Tenant - Leasehold Improvement | $ 529,147.36 | Net Book Value | $225,640.57 |
| Restaurant/Building 2701 Potomac Mills Circle , Woodbridge , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (303,506.79) | Net Book Value | $0.00 |
| Restaurant/Building 2701 Potomac Mills Circle , Woodbridge , VA | Land Improvements | $ 18,578.75 | Net Book Value | $6,967.00 |
| Restaurant/Building 2701 Potomac Mills Circle , Woodbridge , VA | Accum Depr Land Improvements | $ (11,611.75) | Net Book Value | $0.00 |
| Restaurant/Building 100 Clover Leaf Dr., Emporia , VA | Tenant - Leasehold Improvement | $ 141,872.73 | Net Book Value | $57,458.06 |
| Restaurant/Building 100 Clover Leaf Dr., Emporia , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (84,414.67) | Net Book Value | $0.00 |
| Restaurant/Building 100 Clover Leaf Dr., Emporia , VA | Land Improvements | $ 26,922.00 | Net Book Value | $17,499.30 |
| Restaurant/Building 100 Clover Leaf Dr., Emporia , VA | Accum Depr Land Improvements | $ (9,422.70) | Net Book Value | $0.00 |
| Restaurant/Building 250 Conicville Blvd, Mt. Jackson, VA | Tenant - Leasehold Improvement | $ 555,933.94 | Net Book Value | $284,477.72 |
| Restaurant/Building 250 Conicville Blvd, Mt. Jackson, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (271,456.22) | Net Book Value | $0.00 |
| Restaurant/Building 901 Roanoke Ave., Roanoke Rapids , NC | Tenant - Leasehold Improvement | $ 539,570.11 | Net Book Value | $247,622.71 |
| Restaurant/Building 901 Roanoke Ave., Roanoke Rapids , NC | Tenant - Accum. Depreciation Leasehold Improvement | $ (291,947.40) | Net Book Value | $0.00 |
| Restaurant/Building 901 Roanoke Ave., Roanoke Rapids , NC | Land Improvements | $ 7,575.44 | Net Book Value | $4,264.58 |
| Restaurant/Building 901 Roanoke Ave., Roanoke Rapids , NC | Accum Depr Land Improvements | $ (3,310.86) | Net Book Value | $0.00 |
| Restaurant/Building 5320 James Madison Pkwy , King George, VA | Tenant - Leasehold Improvement | $ 855,111.90 | Net Book Value | $272,291.48 |
| Restaurant/Building 5320 James Madison Pkwy , King George, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (582,820.42) | Net Book Value | $0.00 |
| Restaurant/Building 5320 James Madison Pkwy , King George, VA | Land Improvements | $ 16,351.60 | Net Book Value | $9,675.13 |
| Restaurant/Building 5320 James Madison Pkwy , King George, VA | Accum Depr Land Improvements | $ (6,676.47) | Net Book Value | $0.00 |
| Restaurant/Building 10142 Kings Dominion Blvd , Doswell, VA | Tenant - Leasehold Improvement | $ 1,062,827.70 | Net Book Value | $516,860.24 |
| Restaurant/Building 10142 Kings Dominion Blvd , Doswell, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (545,967.46) | Net Book Value | $0.00 |
| Restaurant/Building 10142 Kings Dominion Blvd , Doswell, VA | Land Improvements | $ 13,370.00 | Net Book Value | $6,796.42 |
| Restaurant/Building 10142 Kings Dominion Blvd , Doswell, VA | Accum Depr Land Improvements | $ (6,573.58) | Net Book Value | $0.00 |
| Restaurant/Building 970 Edwards Ferry Rd NE, Leesburg , VA | Tenant - Leasehold Improvement | $ 341,974.94 | Net Book Value | $35,803.08 |
| Restaurant/Building 970 Edwards Ferry Rd NE, Leesburg , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (306,171.86) | Net Book Value | $0.00 |
| Restaurant/Building 13040 Fair Lakes Shopping Ctr, Fairfax , VA | Tenant - Leasehold Improvement | $ 117,566.06 | Net Book Value | $28,119.21 |
| Restaurant/Building 13040 Fair Lakes Shopping Ctr, Fairfax , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (89,446.85) | Net Book Value | $0.00 |
| Restaurant/Building 6755 NC 46 Hwy., Garysburg, NC | Tenant - Leasehold Improvement | $ 463,326.46 | Net Book Value | $215,834.58 |
| Restaurant/Building 6755 NC 46 Hwy., Garysburg, NC | Tenant - Accum. Depreciation Leasehold Improvement | $ (247,491.88) | Net Book Value | $0.00 |
| Restaurant/Building 6755 NC 46 Hwy., Garysburg, NC | Land Improvements | $ 8,044.00 | Net Book Value | $4,156.07 |
| Restaurant/Building 6755 NC 46 Hwy., Garysburg, NC | Accum Depr Land Improvements | $ (3,887.93) | Net Book Value | $0.00 |
| Restaurant/Building 1513 Martinsburg Pike, Winchester , VA | Tenant - Leasehold Improvement | $ 94,857.60 | Net Book Value | $62,949.23 |
| Restaurant/Building 1513 Martinsburg Pike, Winchester , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (31,908.37) | Net Book Value | $0.00 |
| Restaurant/Building 1513 Martinsburg Pike, Winchester , VA | Land Improvements | $ 925.00 | Net Book Value | $763.12 |
| Restaurant/Building 1513 Martinsburg Pike, Winchester , VA | Accum Depr Land Improvements | $ (161.88) | Net Book Value | $0.00 |
| Restaurant/Building 16551 River Ridge Boulevard , Woodbridge , VA | Tenant - Leasehold Improvement | $ 503,461.77 | Net Book Value | $209,327.75 |
| Restaurant/Building 16551 River Ridge Boulevard , Woodbridge , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (294,134.02) | Net Book Value | $0.00 |
| Restaurant/Building 16551 River Ridge Boulevard , Woodbridge , VA | Land Improvements | $ 16,308.80 | Net Book Value | $7,012.93 |
| Restaurant/Building 16551 River Ridge Boulevard , Woodbridge , VA | Accum Depr Land Improvements | $ (9,295.87) | Net Book Value | $0.00 |
| Restaurant/Building 9895 Pennsylvania Ave. , Manassas , VA | Tenant - Leasehold Improvement | $ 617,667.85 | Net Book Value | $277,528.74 |
| Restaurant/Building 9895 Pennsylvania Ave. , Manassas , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (340,139.11) | Net Book Value | $0.00 |
| Restaurant/Building 9895 Pennsylvania Ave. , Manassas , VA | Land Improvements | $ 15,289.25 | Net Book Value | $6,597.65 |
| Restaurant/Building 9895 Pennsylvania Ave. , Manassas , VA | Accum Depr Land Improvements | $ (8,691.60) | Net Book Value | $0.00 |
| Restaurant/Building 45961 Denizen Plaza , Potomac Falls , VA | Tenant - Leasehold Improvement | $ 660,969.78 | Net Book Value | $315,504.34 |
| Restaurant/Building 45961 Denizen Plaza , Potomac Falls , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (345,465.44) | Net Book Value | $0.00 |
| Restaurant/Building 45961 Denizen Plaza , Potomac Falls , VA | Land Improvements | $ 13,437.00 | Net Book Value | $6,830.48 |
| Restaurant/Building 45961 Denizen Plaza , Potomac Falls , VA | Accum Depr Land Improvements | $ (6,606.52) | Net Book Value | $0.00 |
| Restaurant/Building 33694 Old Valley Pike , Strasburg , VA | Tenant - Leasehold Improvement | $ 817,953.66 | Net Book Value | $516,910.21 |
| Restaurant/Building 33694 Old Valley Pike , Strasburg , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (301,043.45) | Net Book Value | $0.00 |

| Description and Location of Property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Restaurant/Building 33694 Old Valley Pike , Strasburg , VA | Land Improvements | $ 27,393.70 | Net Book Value | $16,246.30 |
| Restaurant/Building 33694 Old Valley Pike , Strasburg , VA | Accum Depr Land Improvements | $ (11,147.40) | Net Book Value | $0.00 |
| Restaurant/Building 3035 Centreville Rd. , Oak Hill , VA | Tenant - Leasehold Improvement | $ 651,753.92 | Net Book Value | $315,102.84 |
| Restaurant/Building 3035 Centreville Rd. , Oak Hill , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (336,651.08) | Net Book Value | $0.00 |
| Restaurant/Building 3035 Centreville Rd. , Oak Hill , VA | Land Improvements | $ 24,412.00 | Net Book Value | $12,816.30 |
| Restaurant/Building 3035 Centreville Rd. , Oak Hill , VA | Accum Depr Land Improvements | $ (11,595.70) | Net Book Value | $0.00 |
| Restaurant/Building 10034 Dumfries Rd. , Manassas, VA | Tenant - Leasehold Improvement | $ 705,077.11 | Net Book Value | $310,585.23 |
| Restaurant/Building 10034 Dumfries Rd. , Manassas, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (394,491.88) | Net Book Value | $0.00 |
| Restaurant/Building 10034 Dumfries Rd. , Manassas, VA | Land Improvements | $ 5,800.00 | Net Book Value | $2,851.67 |
| Restaurant/Building 10034 Dumfries Rd. , Manassas, VA | Accum Depr Land Improvements | $ (2,948.33) | Net Book Value | $0.00 |
| Restaurant/Building 598 Elden St. , Herndon, VA | Tenant - Leasehold Improvement | $ 234,127.05 | Net Book Value | $116,768.42 |
| Restaurant/Building 598 Elden St. , Herndon, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (117,358.63) | Net Book Value | $0.00 |
| Restaurant/Building 2270 Hunters Woods Plaza , Reston , VA | Tenant - Leasehold Improvement | $ 142,226.79 | Net Book Value | $55,654.77 |
| Restaurant/Building 2270 Hunters Woods Plaza , Reston , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (86,572.02) | Net Book Value | $0.00 |
| Restaurant/Building 2270 Hunters Woods Plaza , Reston , VA | Land Improvements | $ 3,889.41 | Net Book Value | $3,507.05 |
| Restaurant/Building 2270 Hunters Woods Plaza , Reston , VA | Accum Depr Land Improvements | $ (382.36) | Net Book Value | $0.00 |
| Restaurant/Building 5890 Kingstowne Ctr. Ste 100 , Alexandria , VA | Tenant - Leasehold Improvement | $ 451,551.96 | Net Book Value | $209,762.00 |
| Restaurant/Building 5890 Kingstowne Ctr. Ste 100 , Alexandria , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (241,789.96) | Net Book Value | $0.00 |
| Restaurant/Building 5890 Kingstowne Ctr. Ste 100 , Alexandria , VA | Land Improvements | $ 6,600.00 | Net Book Value | $3,355.00 |
| Restaurant/Building 5890 Kingstowne Ctr. Ste 100 , Alexandria , VA | Accum Depr Land Improvements | $ (3,245.00) | Net Book Value | $0.00 |
| Restaurant/Building 7064 Columbia Pike , Annandale , VA | Tenant - Leasehold Improvement | $ 965,766.42 | Net Book Value | $468,528.04 |
| Restaurant/Building 7064 Columbia Pike , Annandale , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (497,238.38) | Net Book Value | $0.00 |
| Restaurant/Building 7064 Columbia Pike , Annandale , VA | Land Improvements | $ 12,960.00 | Net Book Value | $7,158.54 |
| Restaurant/Building 7064 Columbia Pike , Annandale , VA | Accum Depr Land Improvements | $ (5,801.46) | Net Book Value | $0.00 |
| Restaurant/Building 45609 Falke Plaza, Dulles, VA | Tenant - Leasehold Improvement | $ 331,507.68 | Net Book Value | $39,147.37 |
| Restaurant/Building 45609 Falke Plaza, Dulles, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (292,360.31) | Net Book Value | $0.00 |
| Restaurant/Building 45609 Falke Plaza, Dulles, VA | Land Improvements | $ 2,500.00 | Net Book Value | $2,208.33 |
| Restaurant/Building 45609 Falke Plaza, Dulles, VA | Accum Depr Land Improvements | $ (291.67) | Net Book Value | $0.00 |
| Restaurant/Building 8232 Gunston Corner Ln. , Lorton , VA | Tenant - Leasehold Improvement | $ 126,010.35 | Net Book Value | $67,467.95 |
| Restaurant/Building 8232 Gunston Corner Ln. , Lorton , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (58,542.40) | Net Book Value | $0.00 |
| Restaurant/Building 5301 Waterway Dr. , Montclair, VA | Tenant - Leasehold Improvement | $ 906,366.08 | Net Book Value | $772,913.85 |
| Restaurant/Building 5301 Waterway Dr. , Montclair, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (133,452.23) | Net Book Value | $0.00 |
| Restaurant/Building 5301 Waterway Dr. , Montclair, VA | Land Improvements | $ 19,225.00 | Net Book Value | $17,783.12 |
| Restaurant/Building 5301 Waterway Dr. , Montclair, VA | Accum Depr Land Improvements | $ (1,441.88) | Net Book Value | $0.00 |
| Restaurant/Building 44091 Ashburn Shopping Plaza, Ashburn, VA | Tenant - Leasehold Improvement | $ 745,466.36 | Net Book Value | $349,929.25 |
| Restaurant/Building 44091 Ashburn Shopping Plaza, Ashburn, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (395,537.11) | Net Book Value | $0.00 |
| Restaurant/Building 44091 Ashburn Shopping Plaza, Ashburn, VA | Land Improvements | $ 10,244.00 | Net Book Value | $5,378.10 |
| Restaurant/Building 44091 Ashburn Shopping Plaza, Ashburn, VA | Accum Depr Land Improvements | $ (4,865.90) | Net Book Value | $0.00 |
| Restaurant/Building 7166 George Wash Mem. Hwy, Gloucester, VA | Tenant - Leasehold Improvement | $ 212,708.38 | Net Book Value | $80,296.28 |
| Restaurant/Building 7166 George Wash Mem. Hwy, Gloucester, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (132,412.10) | Net Book Value | $0.00 |
| Restaurant/Building 7166 George Wash Mem. Hwy, Gloucester, VA | Land Improvements | $ 2,266.50 | Net Book Value | $1,945.41 |
| Restaurant/Building 7166 George Wash Mem. Hwy, Gloucester, VA | Accum Depr Land Improvements | $ (321.09) | Net Book Value | $0.00 |
| Restaurant/Building 5906 Old Centreville Rd., Centreville , VA | Tenant - Leasehold Improvement | $ 264,400.91 | Net Book Value | $48,946.62 |
| Restaurant/Building 5906 Old Centreville Rd., Centreville , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (215,458.29) | Net Book Value | $0.00 |
| Restaurant/Building 5906 Old Centreville Rd., Centreville , VA | Land Improvements | $ 42,565.25 | Net Book Value | $23,559.63 |
| Restaurant/Building 5906 Old Centreville Rd., Centreville , VA | Accum Depr Land Improvements | $ (19,005.62) | Net Book Value | $0.00 |
| Restaurant/Building 1034 US Highway 211 West, Luray , VA | Tenant - Leasehold Improvement | $ 81,412.26 | Net Book Value | $56,351.42 |
| Restaurant/Building 1034 US Highway 211 West, Luray , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (25,060.84) | Net Book Value | $0.00 |
| Restaurant/Building 1034 US Highway 211 West, Luray , VA | Land Improvements | $ 7,307.69 | Net Book Value | $6,095.09 |
| Restaurant/Building 1034 US Highway 211 West, Luray , VA | Accum Depr Land Improvements | $ (1,212.60) | Net Book Value | $0.00 |
| Restaurant/Building 759 E Rochambeau Dr, Williamsburg , VA | Tenant - Leasehold Improvement | $ 11,991.96 | Net Book Value | $10,359.91 |
| Restaurant/Building 759 E Rochambeau Dr, Williamsburg , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (1,632.05) | Net Book Value | $0.00 |
| Restaurant/Building 759 E Rochambeau Dr, Williamsburg , VA | Land Improvements | $ 4,670.50 | Net Book Value | $4,030.31 |
| Restaurant/Building 759 E Rochambeau Dr, Williamsburg , VA | Accum Depr Land Improvements | $ (640.19) | Net Book Value | $0.00 |
| Restaurant/Building 334 West Reservoir Rd., Woodstock , VA | Tenant - Leasehold Improvement | $ 58,932.33 | Net Book Value | $40,201.12 |
| Restaurant/Building 334 West Reservoir Rd., Woodstock , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (18,731.21) | Net Book Value | $0.00 |
| Restaurant/Building 5635 Plank Rd., #117, Fredericksburg, VA | Tenant - Leasehold Improvement | $ 719,968.85 | Net Book Value | $428,214.99 |
| Restaurant/Building 5635 Plank Rd., #117, Fredericksburg, VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (291,751.86) | Net Book Value | $0.00 |
| Restaurant/Building 251 Maranto Manor Drive, Winchester , VA | Tenant - Leasehold Improvement | $ 389,291.93 | Net Book Value | $196,898.91 |
| Restaurant/Building 251 Maranto Manor Drive, Winchester , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (192,393.02) | Net Book Value | $0.00 |
| Restaurant/Building 251 Maranto Manor Drive, Winchester , VA | Land Improvements | $ 20,363.00 | Net Book Value | $2,976.29 |
| Restaurant/Building 251 Maranto Manor Drive, Winchester , VA | Accum Depr Land Improvements | $ (17,386.71) | Net Book Value | $0.00 |
| Restaurant/Building 100 Clover Leaf Dr., Emporia , VA | Tenant - Leasehold Improvement | $ 125,044.71 | Net Book Value | $62,566.45 |
| Restaurant/Building 100 Clover Leaf Dr., Emporia , VA | Tenant - Accum. Depreciation Leasehold Improvement | $ (62,478.26) | Net Book Value | $0.00 |
| Restaurant/Building Cost Center - Related to Closures | Tenant - Leasehold Improvement | $ (1,094,120.88) | Net Book Value | -$640,264.99 |
| Restaurant/Building Cost Center - Related to Closures | Tenant - Accum. Depreciation Leasehold Improvement | $ 453,855.89 | Net Book Value | $0.00 |
| Restaurant/Building Cost Center - Related to Closures | Land Improvements | $ (20,510.00) | Net Book Value | -$12,374.00 |
| Restaurant/Building Cost Center - Related to Closures | Accum Depr Land Improvements | $ 8,136.00 | Net Book Value | $0.00 |
| **Total** | | **$ 8,210,058.62** | | **$8,210,058.62** |

# SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT FOR SCHEDULE AB

PART 10, QUESTION 62

Licenses, franchises, and royalties

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**Schedule AB62: Licenses, franchises, and royalties**

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Burger King Franchise Fees Store #1730 | $18,532.24 | Net Book Value | $18,532.24 |
| Burger King Franchise Fees Store #3211 | $44,052.96 | Net Book Value | $44,052.96 |
| Burger King Franchise Fees Store #6875 | $13,568.03 | Net Book Value | $13,568.03 |
| Burger King Franchise Fees Store #7313 | $4,000.16 | Net Book Value | $4,000.16 |
| Burger King Franchise Fees Store #7531 | $22,604.08 | Net Book Value | $22,604.08 |
| Burger King Franchise Fees Store #7584 | $5,632.00 | Net Book Value | $5,632.00 |
| Burger King Franchise Fees Store #7923 | $47,851.00 | Net Book Value | $47,851.00 |
| Burger King Franchise Fees Store #8261 | $43,293.02 | Net Book Value | $43,293.02 |
| Burger King Franchise Fees Store #9220 | $47,468.59 | Net Book Value | $47,468.59 |
| Burger King Franchise Fees Store #10344 | $47,527.89 | Net Book Value | $47,527.89 |
| Burger King Franchise Fees Store #10618 | $15,374.24 | Net Book Value | $15,374.24 |
| Burger King Franchise Fees Store #10620 | $19,665.51 | Net Book Value | $19,665.51 |
| Burger King Franchise Fees Store #11058 | $19,509.08 | Net Book Value | $19,509.08 |
| Burger King Franchise Fees Store #11135 | $49,373.67 | Net Book Value | $49,373.67 |
| Burger King Franchise Fees Store #12126 | $49,825.47 | Net Book Value | $49,825.47 |
| Burger King Franchise Fees Store #12191 | $42,022.07 | Net Book Value | $42,022.07 |
| Burger King Franchise Fees Store #12915 | $228.75 | Net Book Value | $228.75 |
| Burger King Franchise Fees Store #13111 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #13295 | $35,531.43 | Net Book Value | $35,531.43 |
| Burger King Franchise Fees Store #13639 | $48,771.67 | Net Book Value | $48,771.67 |
| Burger King Franchise Fees Store #21598 | $14,958.00 | Net Book Value | $14,958.00 |
| Burger King Franchise Fees Store #23857 | $12,003.84 | Net Book Value | $12,003.84 |
| Burger King Franchise Fees Store #599999 | $18,529.86 | Net Book Value | $18,529.86 |
| Burger King Franchise Fees Store #422 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #1044 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #1698 | $34,386.00 | Net Book Value | $34,386.00 |
| Burger King Franchise Fees Store #3549 | $0.10 | Net Book Value | $0.10 |
| Burger King Franchise Fees Store #5311 | $10,980.67 | Net Book Value | $10,980.67 |
| Burger King Franchise Fees Store #5463 | $24,202.54 | Net Book Value | $24,202.54 |
| Burger King Franchise Fees Store #6001 | $14,146.18 | Net Book Value | $14,146.18 |
| Burger King Franchise Fees Store #6133 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #6220 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #6600 | $10,288.83 | Net Book Value | $10,288.83 |
| Burger King Franchise Fees Store #8159 | $26,469.70 | Net Book Value | $26,469.70 |
| Burger King Franchise Fees Store #9401 | $15,646.24 | Net Book Value | $15,646.24 |
| Burger King Franchise Fees Store #9928 | $0.10 | Net Book Value | $0.10 |
| Burger King Franchise Fees Store #9929 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #10825 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #11166 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #11525 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #11634 | $204.84 | Net Book Value | $204.84 |
| Burger King Franchise Fees Store #11814 | $0.10 | Net Book Value | $0.10 |
| Burger King Franchise Fees Store #12041 | $26,469.70 | Net Book Value | $26,469.70 |
| Burger King Franchise Fees Store #12696 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #13690 | $0.00 | Net Book Value | $0.00 |
| Burger King Franchise Fees Store #16932 | $16,069.61 | Net Book Value | $16,069.61 |
| Burger King Franchise Fees Store #17007 | $10,037.24 | Net Book Value | $10,037.24 |
| Burger King Franchise Fees Store #18202 | $2,287.89 | Net Book Value | $2,287.89 |
| Burger King Franchise Fees Store #86600 | $12,433.03 | Net Book Value | $12,433.03 |
| **Total** | **$823,946.33** | | **$823,946.33** |

# SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT FOR SCHEDULE AB

PART 10, QUESTION 65

Goodwill

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**Schedule AB65: Goodwill**

| Description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Goodwill | $170,075.00 | Net Book Value | $170,075.00 |
| Goodwill | $163,273.60 | Net Book Value | $163,273.60 |
| Goodwill | $248,571.00 | Net Book Value | $248,571.00 |
| Goodwill | $0.00 | Net Book Value | $0.00 |
| Goodwill | $469,967.84 | Net Book Value | $469,967.84 |
| Goodwill | $469,967.84 | Net Book Value | $469,967.84 |
| Goodwill | $248,571.00 | Net Book Value | $248,571.00 |
| Goodwill | $469,967.84 | Net Book Value | $469,967.84 |
| Goodwill | $248,571.00 | Net Book Value | $248,571.00 |
| Goodwill | $469,967.84 | Net Book Value | $469,967.84 |
| Goodwill | $34,000.00 | Net Book Value | $34,000.00 |
| Goodwill | $469,967.84 | Net Book Value | $469,967.84 |
| Goodwill | $469,967.84 | Net Book Value | $469,967.84 |
| Goodwill | $189,994.20 | Net Book Value | $189,994.20 |
| Goodwill | $469,967.84 | Net Book Value | $469,967.84 |
| Goodwill | $469,967.84 | Net Book Value | $469,967.84 |
| Goodwill | $469,967.81 | Net Book Value | $469,967.81 |
| Goodwill | $248,571.00 | Net Book Value | $248,571.00 |
| Goodwill | $0.00 | Net Book Value | $0.00 |
| Goodwill | $248,571.00 | Net Book Value | $248,571.00 |
| Goodwill | $9,224,371.07 | Net Book Value | $9,224,371.07 |
| Goodwill Accum Amortization | -$10,910,123.78 | Net Book Value | -$10,910,123.78 |

| Debtor Name | **TOMS KING (VIRGINIA) LLC** | |
|---|---|---|
| **United States Bankruptcy Court for the Northern District of Ohio** | | |
| Case number (if known): | **23-50005-AMK** | ☐ Check if this is an amended filing |

## Official Form 206D

# Schedule D - Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
|---|---|

**2. List in alphabetical order all creditors who have secured claims** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | **Amount of Claim** Do not deduct the value of collateral | **Value of collateral that supports this claim** |
|---|---|---|---|

| **2.1** | | | |
|---|---|---|---|
| Creditor's name | Describe debtor's property that is subject to a lien | | |
| BANK OF AMERICA | ALL ASSETS EXCLUDING FRANCHISE FEES AND GOODWILL | **$35,494,018.51** | **$11,020,602.01** |
| Creditor's mailing address | | | |
| P.O. BOX 15284 WILMINGTON, DE 19850 | | | |
| | Describe the lien | | |
| | Blanket Lien | | |
| Creditor's email address, if known | Is the creditor an insider or related party? | | |
| Date debt was incurred | ☑ No | | |
| | ☐ Yes | | |
| Last four digits of account number | Is anyone else liable on this claim? | | |
| Do multiple creditors have an interest in the same property? | ☐ No | | |
| ☑ No | ☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| ☐ Yes. Specify each creditor, including this creditor, and its relative priority. | As of the petition filing date, the claim is: | | |
| | ☐ Contingent | | |
| | ☐ Unliquidated | | |
| | ☐ Disputed | | |

| **3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $35,494,018.51 |
|---|---|

| Debtor Name | **TOMS KING (VIRGINIA) LLC** |
| --- | --- |

**United States Bankruptcy Court for the Northern District of Ohio**

| Case number (if known): | **23-50005-AMK** |
| --- | --- |

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F - Creditors Who Have Claims Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?**

☐ No. Go to Part 2.
☒ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim | Priority amount |
| --- | --- | --- |

| **2.1** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $360,035.00 | UNKNOWN |
| --- | --- | --- | --- | --- |

**INTERNAL REVENUE SERVICE**
**ATTN: CENTRALIZED INSOLVENCY OPERATION**
**2970 MARKET ST**
**MAIL STOP 5-Q30.133**
**PHILADELPHIA, PA 19104-5016**

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
DEFERRED EMPLOYER TAXES

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (          )

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

|  |  | **Amount of claim** |
| --- | --- | --- |

**3.1**    **Nonpriority creditor's name and mailing address**

1542 PROPERTY CORP
1400 BUFORD HWY, STE F1
SUGAR HILL, GA 30518

**As of the petition filing date, the claim is:**          $153,065.04

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LANDLORD

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.2**    **Nonpriority creditor's name and mailing address**

A CLEAN BAY PLUMBING AND DRAIN CLEANING INC
3300 ELMHURST LN
PORTSMOUTH, VA 23701

**As of the petition filing date, the claim is:**          $3,257.50

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.3**    **Nonpriority creditor's name and mailing address**

ADEMCO INC
25429 NETWORK PL
CHICAGO, IL 60673-1254

**As of the petition filing date, the claim is:**          $1,166.34

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.4**    **Nonpriority creditor's name and mailing address**

ADVANTAGE SEPTIC SERVICE LLC
9251 INDUSTRIAL CT, STE 101
MANASSAS, VA 20109

**As of the petition filing date, the claim is:**          $864.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

## 3.5 Nonpriority creditor's name and mailing address

AFC FABRICATIONS GROUP INC
41 WALTER CT
CHICAGO, IL 60674

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $37.35

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

## 3.6 Nonpriority creditor's name and mailing address

ALLEN INDUSTRIES INC
P.O. BOX 890290
CHARLOTTE, NC 28289-0290

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $6,893.18

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

## 3.7 Nonpriority creditor's name and mailing address

ALTRUA GLOBAL SOLUTIONS INC
P.O. BOX 4106
TALLAHASSEE, FL 32315

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $3,308.88

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

## 3.8 Nonpriority creditor's name and mailing address

ANTON F OR GHADA A QREITEM
THE QREITEM FAMILY TRUST
6368 TORRENCE ST
BURKE, VA 22015

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $39,032.07

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $99,825.00 |
|---|---|---|---|

**3.9** Nonpriority creditor's name and mailing address

ARA MELKONIAN
ADDRESS REDACTED

As of the petition filing date, the claim is: **$99,825.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.10** Nonpriority creditor's name and mailing address

B AND B FACILITY MAINTENANCE INC
15013 SPRIGS TREE LN
WOODBRIDGE, VA 22193

As of the petition filing date, the claim is: **$21,071.07**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.11** Nonpriority creditor's name and mailing address

BHANUPRASAD R SHAH
ADDRESS REDACTED

As of the petition filing date, the claim is: **$14,742.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.12** Nonpriority creditor's name and mailing address

BK MARANTO MANOR LLC
363 COURTHOUSE RD SW
VIENNA, VA 22180

As of the petition filing date, the claim is: **$40,982.82**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,263.10 |
|---|---|---|---|

**3.13** Nonpriority creditor's name and mailing address

BLAUCH BROTHERS INC
P.O. BOX 1092
HARRISONBURG, VA 22803

As of the petition filing date, the claim is: $2,263.10

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.14** Nonpriority creditor's name and mailing address

BRINKS INC
1801 BAYBERRY CT
RICHMOND, VA 23226

As of the petition filing date, the claim is: $59,643.87

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.15** Nonpriority creditor's name and mailing address

BURGER KING CORP
GENERAL MAIL FACILITY
P.O. BOX 020783
MIAMI, FL 33102-0783

As of the petition filing date, the claim is: $120,911.49

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
LANDLORD

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.16** Nonpriority creditor's name and mailing address

BURGER KING CORP
GENERAL MAIL FACILITY
P.O. BOX 020783
MIAMI, FL 33102-0783

As of the petition filing date, the claim is: $4,560,264.31

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
ROYALTY & ADVERTISING DUES

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.17** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,551.25
C & L SIGNS AND LIGHTING
936 GREENBRIAR PKWY
KENT, OH 44240

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $250.32
CAPITAL ONE BANK
315 S MAIN ST
EMPORIA, VA 23847

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $39,439.95
CARRIAGE HOUSE INC
NEHOC INVESTMENT GROUP, LLC
1201 CENTRAL PARK BLVD
FREDERICKSBURG, VA 22401

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $100,000.00
CASE SNOW MANAGEMENT INC
356 JOHN DIETSCH BLVD
N ATTLEBORO, MA 02763

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

## 3.21

**Nonpriority creditor's name and mailing address**

CITY OF CHESAPEAKE, A MUNICIPAL CORPORATION
ATTENTION: MEREDITH HARLOW JACOBI, ANDREW A MEYER
306 CEDAR RD, 6TH FL
CHESAPEAKE, VA 23323

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**          Undetermined

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
PENDING LITIGATION

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

## 3.22

**Nonpriority creditor's name and mailing address**

COLLINS STORE ASSOC
2311 WILSON BLVD, 6TH FL, STE 625 N
ARLINGTON, VA 22201

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**          $33,000.00

[ ] Contingent
[ ] Unliquidated
[ ] Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

## 3.23

**Nonpriority creditor's name and mailing address**

COMMERCIAL DOOR SERVICE CO INC
1628 ST CLAIR AVE
CLEVELAND, OH 44114

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**          $61.95

[ ] Contingent
[ ] Unliquidated
[ ] Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

## 3.24

**Nonpriority creditor's name and mailing address**

COMMERCIAL ELECTRONICS INC
P.O. BOX 200379
DALLAS, TX 75320-0379

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**          $222.05

[ ] Contingent
[ ] Unliquidated
[ ] Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
[✓] No
[ ] Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $27,666.67

COOPERSMITH VA PROPERTIES LLC
ATTN: BORGER MANAGEMENT INC AGENT
1111 14TH ST N, STE 200
WASHINGTON, DC 20005

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LANDLORD

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $419.00

CUSTOMER 1ST LLC
21005 SOUDERS RD
BORDEN, IN 47106

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.27** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $21,050.00

DERRICK PITTINGTON
ADDRESS REDACTED

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $26,650.00

DIRECTIONAL SIGNING PROGRAM LLC
5717 OAKLEYS PL
RICHMOND, VA 23223

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $33,984.74 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

DOMENICO PANZA
ADDRESS REDACTED

**As of the petition filing date, the claim is:** $33,984.74

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.30 Nonpriority creditor's name and mailing address**

DOSWELL BK PROPERTY LLC
10804 TUCKAHOE WAY
N POTOMAC, MD 20878

**As of the petition filing date, the claim is:** $41,434.74

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
LANDLORD

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.31 Nonpriority creditor's name and mailing address**

EAGLE TRADING INTL CORP
6255 W HOWARD ST
NILES, IL 60714

**As of the petition filing date, the claim is:** $45,562.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.32 Nonpriority creditor's name and mailing address**

ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PL
CHICAGO, IL 60673

**As of the petition filing date, the claim is:** $512.11

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $23,470.42 |
|---|---|---|---|

**3.33**

**Nonpriority creditor's name and mailing address**
ECOLAB INC
28812 NETWORK PL
CHICAGO, IL 60673-1288

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

$23,470.42

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.34**

**Nonpriority creditor's name and mailing address**
EDENS LP
P.O. BOX 536856
TENANT 74968
ATLANTA, GA 30353-6856

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

$3,992.00

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.35**

**Nonpriority creditor's name and mailing address**
EQUITAS DEVELOPMENT LLC
2200 PACIFIC COAST HWY, STE 305
HERMOSA BEACH, CA 90254

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

$23,456.52

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.36**

**Nonpriority creditor's name and mailing address**
FAIR LAKES LEAGUE INC
12500 FAIR LAKES CIR, STE 400
FAIRFAX, VA 22033

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

$303.50

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| | |
|---|---|
| **3.37** **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $126,444.96 |
| FALKMOCO LLC<br>1601 S MILITARY HWY<br>CHESAPEAKE, VA 23320 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Basis for the claim:** |
| **Date or dates debt was incurred** | TRADE PAYABLE |
| Various | |
| **Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | |
|---|---|
| **3.38** **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $60,900.01 |
| FEDERAL REALTY PARTNERS LP<br>C/O FEDERAL REALTY KINGSTOWNE<br>P.O. BOX 8500<br>LOCKBOX 9320<br>PHILADELPHIA, PA 19178-9320 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Basis for the claim:** |
| **Date or dates debt was incurred** | LANDLORD |
| Various | |
| **Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | |
|---|---|
| **3.39** **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Undetermined |
| FEDERAL REALTY PARTNERS LP<br>ATTENTION: CHRISTOPHER BOWMAN<br>C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC<br>7315 WISCONSIN AVE, 800W<br>BETHESDA, MD 20814 | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed |
| | **Basis for the claim:** |
| **Date or dates debt was incurred** | PENDING LITIGATION |
| | |
| **Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | |
|---|---|
| **3.40** **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $13,333.36 |
| FRANCES M GOWEN<br>ADDRESS REDACTED | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Basis for the claim:** |
| **Date or dates debt was incurred** | LANDLORD |
| Various | |
| **Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $293.16 |
| | FREDERICK GENERAL DISTRICT COURT<br>5 N KENT ST<br>WINCHESTER, VA 22601 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $24,896.37 |
| | G C RETAIL LC<br>1360 BEVERLY RD, STE 101<br>MCLEAN, VA 22101 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,553.74 |
| | G4S RETAIL SOLUTIONS USA INC<br>1395 UNIVERSITY BLVD<br>ATLANTA, GA 33458 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $75,423.36 |
| | GETTY LEASING INC<br>2 JERICO PLZ, WING C, STE 110<br>JERICHO, NY 11753-1681 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Basis for the claim:**
LANDLORD

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,715.52 |
|---|---|---|---|

**3.45**

**Nonpriority creditor's name and mailing address**

GRADY MCCAULEY INC
1042 SOLUTIONS CTR
CHICAGO, IL 60677-1000

**As of the petition filing date, the claim is:** $3,715.52

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.46**

**Nonpriority creditor's name and mailing address**

GRIDPOINT INC
11911 FREEDOM DR, STE 850
RESTON, VA 20190

**As of the petition filing date, the claim is:** $59,366.32

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.47**

**Nonpriority creditor's name and mailing address**

HOLTZMAN OIL CORPORATION
P.O. BOX 8
MT JACKSON, VA 22842

**As of the petition filing date, the claim is:** $348,579.62

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.48**

**Nonpriority creditor's name and mailing address**

HUNTER MECHANICAL LLC
226 SALTERS CREEK RD
HAMPTON, VA 23661

**As of the petition filing date, the claim is:** $40,168.26

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,990.59 |
|---|---|---|---|

**3.49** Nonpriority creditor's name and mailing address

J J SALES INC
970 PITTSBURGH DR
DELAWARE, OH 43015

As of the petition filing date, the claim is: $9,990.59

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.50** Nonpriority creditor's name and mailing address

JAMES MOSHOVITIS
ADDRESS REDACTED

As of the petition filing date, the claim is: $44,333.32

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.51** Nonpriority creditor's name and mailing address

JF ACQUISITION LLC
P.O. BOX 531829
ATLANTA, GA 30353-1829

As of the petition filing date, the claim is: $4,905.37

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.52** Nonpriority creditor's name and mailing address

JOHN RIVES MANNING JR
ADDRESS REDACTED

As of the petition filing date, the claim is: $13,333.36

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,402.49 |
|---|---|---|---|

**3.53**

Nonpriority creditor's name and mailing address

JOMAR ELECTRIC CORP
10760 AMBASSADOR DR, APT 101
MANASSAS, VA 20109

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

$3,402.49

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.54**

Nonpriority creditor's name and mailing address

JT REALTY 7166 LLC
ATTN: JOW TOMLINSON
P.O. BOX 67
MATHEW, VA 23109

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

$32,276.76

**Date or dates debt was incurred**
Various

**Basis for the claim:**
LANDLORD

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.55**

Nonpriority creditor's name and mailing address

KH CC PAD LLC
1128 INDEPENDENCE BLVD, STE 200
VIRGINIA BEACH, VA 23455

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

$28,749.99

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.56**

Nonpriority creditor's name and mailing address

KING OF NORTHERN VIRGINIA LP
P.O. BOX 1547
SAN RAMON, CA 94583

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

$261,659.02

**Date or dates debt was incurred**
Various

**Basis for the claim:**
LANDLORD

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $32,593.36 |
|---|---|---|---|

**3.57** Nonpriority creditor's name and mailing address

KJIJ INC
2630 KIDWELL PL
ELLICOTT CITY, MD 21043

As of the petition filing date, the claim is: **$32,593.36**

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

**3.58** Nonpriority creditor's name and mailing address

KWS ENTERPRISES INC
11357 NUCKOLS RD, STE 154
GLEN ALLEN, VA 23059

As of the petition filing date, the claim is: **$260.55**

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

**3.59** Nonpriority creditor's name and mailing address

MICHAEL AND SUZANNE GIURBINO REVOCABLE TRUST
ATTENTION: ANDREW MILLER, ESQ
ADDRESS REDACTED

As of the petition filing date, the claim is: **Undetermined**

- [x] Contingent
- [x] Unliquidated
- [x] Disputed

**Basis for the claim:**
PENDING LITIGATION
GV22000619-00

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

**3.60** Nonpriority creditor's name and mailing address

MICHAEL AND SUZANNE GIURBINO REVOCABLE TRUST
ATTENTION: ANDREW MILLER, ESQ
ADDRESS REDACTED

As of the petition filing date, the claim is: **Undetermined**

- [x] Contingent
- [x] Unliquidated
- [x] Disputed

**Basis for the claim:**
PENDING LITIGATION

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $174,693.75 |
|---|---|---|---|

**3.61** Nonpriority creditor's name and mailing address

MICHAEL GIURBINO
ADDRESS REDACTED

As of the petition filing date, the claim is: $174,693.75

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
LANDLORD

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.62** Nonpriority creditor's name and mailing address

MICHAEL S HICKS
ADDRESS REDACTED

As of the petition filing date, the claim is: $501.88

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.63** Nonpriority creditor's name and mailing address

MILLERS SEPTIC SERVICE
P.O. BOX 1345
SALUDA, VA 23149

As of the petition filing date, the claim is: $20,958.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.64** Nonpriority creditor's name and mailing address

MOBILE MINI INC
P.O. BOX 91975
DALLAS, TX 75265-0882

As of the petition filing date, the claim is: $13,463.34

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,770.66 |
|---|---|---|---|

**3.65** | Nonpriority creditor's name and mailing address

MOOD MEDIA
P.O. BOX 71070
CHARLOTTE, NC 28272-1070

As of the petition filing date, the claim is: $1,770.66

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.66** | Nonpriority creditor's name and mailing address

NADG NN BK VA LP
3131 MCKINNEY AVE, STE L10
DALLAS, TX 75204

As of the petition filing date, the claim is: $166,374.96

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
LANDLORD

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.67** | Nonpriority creditor's name and mailing address

NBIM MONTCLAIR US LP
C/O NORTHBRIDGE INVEST MGMT
1220 YONGE ST, 4TH FL
TORONTO, ON M4T 1W1
CANADA

As of the petition filing date, the claim is: $25,361.29

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
LANDLORD

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.68** | Nonpriority creditor's name and mailing address

NC DHHS FEES PROGRAM
1632 MAIL SERVICE CTR
RALEIGH, NC 27699-1632

As of the petition filing date, the claim is: $240.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,200.00 |
|---|---|---|---|

**3.69** Nonpriority creditor's name and mailing address

NORTH CAROLINA DEPT OF TRANS
ATTN: AR UNIT FISCAL SECTION
1514 MAIL SERVICE CTR
RALEIGH, NC 27699-1514

As of the petition filing date, the claim is: **$1,200.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.70** Nonpriority creditor's name and mailing address

OFFICE OF THE COUNTY TREASURER
ATTN: COMPLIANCE DIVISION
2100 CLARENDON BLVD, STE 217
ARLINGTON, VA 22201

As of the petition filing date, the claim is: **$261.34**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.71** Nonpriority creditor's name and mailing address

OMEGA KAPPA LLC
4206 ABERFOIL AVE
OAKLAND, CA 94605

As of the petition filing date, the claim is: **$59,999.50**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
LANDLORD

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.72** Nonpriority creditor's name and mailing address

PARC CITY CENTRE OWNERS ASSOCIATION INC
8191 STRAWBERRY LN, STE 3
FALLS CHURCH, VA 22042

As of the petition filing date, the claim is: **$1,845.11**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,550.00 |
|---|---|---|---|

**3.73** | **Nonpriority creditor's name and mailing address**

PARKWAY PLUMBING INC
2928 PS BUSINESS CENTER DR
WOODBRIDGE, VA 22192

**As of the petition filing date, the claim is:**    $4,550.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.74** | **Nonpriority creditor's name and mailing address**

PEOPLEREADY INC
1002 SOLUTIONS CTR
CHICAGO, IL 60677-1000

**As of the petition filing date, the claim is:**    $4,162.63

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.75** | **Nonpriority creditor's name and mailing address**

PETERSON MANAGEMENT FAIR LAKES
P.O. BOX 220852
CHANTILLY, VA 20153-0852

**As of the petition filing date, the claim is:**    $1,214.97

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.76** | **Nonpriority creditor's name and mailing address**

POWELLS PLUMBING INC
152 WINDY HILL LN
WINCHESTER, VA 22602

**As of the petition filing date, the claim is:**    $1,134.39

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $112.00 |

**3.77**

**Nonpriority creditor's name and mailing address**
PRICES REFRIGERATION & HEATING SERVCE INC
920 AMERICAN LEGION RD
ROANOKE RAPIDS, NC 27870

**As of the petition filing date, the claim is:** $112.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.78**

**Nonpriority creditor's name and mailing address**
PRINCE WILLIAM CIRCUIT COURT
9311 LEE AVE, 3RD FL
MANASSAS, VA 20110-5586

**As of the petition filing date, the claim is:** $328.41

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.79**

**Nonpriority creditor's name and mailing address**
PRINCE WILLIAM GEN DISTRICT COURT
9311 LEE AVE, STE 230
MANASSAS, VA 20110-5586

**As of the petition filing date, the claim is:** $135.03

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.80**

**Nonpriority creditor's name and mailing address**
REBIS LLC
720 CHURCH ST
DECATUR, GA 30030

**As of the petition filing date, the claim is:** $2,342.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,098.42 |
|---|---|---|---|

**RENTOKIL NORTH AMERICA INC**
**C/O RENTOKIL N AMERICA**
**P.O. BOX 14095**
**READING, PA 19612**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,180.54 |
|---|---|---|---|

**RESTAURANT REPAIR SERVICES LLC**
**P.O. BOX 7654**
**HAMPTON, VA 23666**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $32,000.00 |
|---|---|---|---|

**RICHARD & DON LLC**
**6719 DONAHUE DR**
**GLEN ALLEN, VA 23059**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $885.00 |
|---|---|---|---|

**ROSE IMPORT EQUIPMENTS INC**
**1057 E IMPERIAL HWY, STE 228**
**PLACENTIA, CA 92870**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $625.00 |
|---|---|---|---|

**3.85** **Nonpriority creditor's name and mailing address**

SAUL HOLDINGS LP
P.O. BOX 38042
BALTIMORE, MD 21297-8042

**As of the petition filing date, the claim is:** $625.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.86** **Nonpriority creditor's name and mailing address**

SERIGRAPH INC
P.O. BOX 934994
ATLANTA, GA 31193-4994

**As of the petition filing date, the claim is:** $297.69

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.87** **Nonpriority creditor's name and mailing address**

SH PARK ASSOCIATES LLC
9610 ATWOOD RD
VIENNA, VA 22182

**As of the petition filing date, the claim is:** $73,671.97

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
LANDLORD

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.88** **Nonpriority creditor's name and mailing address**

SHEER SERVICE LLC
6250 N MILITARY TRL, STE 204
W PALM BEACH, FL 33407

**As of the petition filing date, the claim is:** $4,049.44

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $300.56 |
|---|---|---|---|

**3.89** Nonpriority creditor's name and mailing address

SHENANDOAH GENERAL DIST COURT
215 MILL RD, STE 128
WOODSTOCK, VA 22664

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

$300.56

---

**3.90** Nonpriority creditor's name and mailing address

SIMON MILLS II LLC
P.O. BOX 277866
ATLANTA, GA 30384-7866

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

$657.21

---

**3.91** Nonpriority creditor's name and mailing address

STAFFORD COUNTY TREASURER
P.O. BOX 5000
STAFFORD, VA 22555-5000

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

$174.82

---

**3.92** Nonpriority creditor's name and mailing address

STARR VENTURES LLC
12 COLONY W DR
CHAMPAIGN, IL 61820

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

$153,065.04

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $44,366.68 |
|---|---|---|---|

**3.93** Nonpriority creditor's name and mailing address

SUMMIT INVESTMENT HOLDINGS LLC
601 NEW JERSEY AVE, STE 400
WASHINGTON, DC 20001

As of the petition filing date, the claim is: $44,366.68

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.94** Nonpriority creditor's name and mailing address

SUNBELT RENTALS INC
P.O. BOX 409211
ATLANTA, GA 30384-9211

As of the petition filing date, the claim is: $1,351.06

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.95** Nonpriority creditor's name and mailing address

SUZANNE MARTINEZ
ADDRESS REDACTED

As of the petition filing date, the claim is: $27,825.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.96** Nonpriority creditor's name and mailing address

TACKETTS MILL FOUNDATION
C/O MJF ASSOC REFERENCE UNIT 5463
10692 CRESTWOOD DR
MANASSAS, VA 20109-4410

As of the petition filing date, the claim is: $331.09

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | Undetermined |

**3.97** Nonpriority creditor's name and mailing address

TAE KIM
ADDRESS REDACTED

As of the petition filing date, the claim is: **Undetermined**

[X] Contingent
[X] Unliquidated
[X] Disputed

**Date or dates debt was incurred**

Basis for the claim:
PENDING LITIGAITON

**Last 4 digits of account number**

Is the claim subject to offset?
[✓] No
[ ] Yes

---

**3.98** Nonpriority creditor's name and mailing address

TECHNICOM INC
1420 SHEPARD DR, STE B8
STERLING, VA 20164

As of the petition filing date, the claim is: **$4,775.54**

[ ] Contingent
[ ] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
[✓] No
[ ] Yes

---

**3.99** Nonpriority creditor's name and mailing address

THE DIRECTV GROUP INC
P.O. BOX 5006
CAROL STREAM, IL 60197-5006

As of the petition filing date, the claim is: **$42.00**

[ ] Contingent
[ ] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
[✓] No
[ ] Yes

---

**3.100** Nonpriority creditor's name and mailing address

THE ICEE COMPANY INC
P.O. BOX 515723
LOS ANGELES, CA 90051-5203

As of the petition filing date, the claim is: **$3,839.54**

[ ] Contingent
[ ] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**

Is the claim subject to offset?
[✓] No
[ ] Yes

| 3.101 | **Nonpriority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | $32,250.00 |
| | THE MYRA PERKINS MCWHORTER | | | |
| | ADDRESS REDACTED | | ☐ Contingent | |
| | | | ☐ Unliquidated | |
| | | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | **Basis for the claim:** | |
| | Various | | TRADE PAYABLE | |
| | **Last 4 digits of account number** | | **Is the claim subject to offset?** | |
| | | | ☑ No | |
| | | | ☐ Yes | |

| 3.102 | **Nonpriority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | $9,419.00 |
| | TIDEWATER MECHANICAL LLC | | | |
| | 1601 TAFT RD | | ☐ Contingent | |
| | CHESAPEAKE, VA 23322 | | ☐ Unliquidated | |
| | | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | **Basis for the claim:** | |
| | Various | | TRADE PAYABLE | |
| | **Last 4 digits of account number** | | **Is the claim subject to offset?** | |
| | | | ☑ No | |
| | | | ☐ Yes | |

| 3.103 | **Nonpriority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | $421.60 |
| | UNITED PROPERTY ASSOC | | | |
| | 2500 WASHINGTON AVE | | ☐ Contingent | |
| | NEWSPORT NEWS, VA 23607 | | ☐ Unliquidated | |
| | | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | **Basis for the claim:** | |
| | Various | | TRADE PAYABLE | |
| | **Last 4 digits of account number** | | **Is the claim subject to offset?** | |
| | | | ☑ No | |
| | | | ☐ Yes | |

| 3.104 | **Nonpriority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | $8,317.50 |
| | VALLEY PROTEINS | | | |
| | P.O. BOX 643393 | | ☐ Contingent | |
| | CINCINNATI, OH 45264 | | ☐ Unliquidated | |
| | | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | **Basis for the claim:** | |
| | Various | | TRADE PAYABLE | |
| | **Last 4 digits of account number** | | **Is the claim subject to offset?** | |
| | | | ☑ No | |
| | | | ☐ Yes | |

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $135,987.91 |
|---|---|---|---|

**3.105**

**Nonpriority creditor's name and mailing address**

VENABLE LLP
P.O. BOX 62727
BALTIMORE, MD 21264-2727

As of the petition filing date, the claim is: **$135,987.91**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.106**

**Nonpriority creditor's name and mailing address**

VERSCHELL FAMILY LLP
7300 BALTIMORE AVE
TAKOMA PARK, MD 20912

As of the petition filing date, the claim is: **$290,542.82**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.107**

**Nonpriority creditor's name and mailing address**

VIRGINIA COMMERCIAL REPAIR SOLUTIONS LLC
19 EREM WAY
FISHERSVILLE, VA 22939

As of the petition filing date, the claim is: **$14,297.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.108**

**Nonpriority creditor's name and mailing address**

WAREHOUSE DIRECT INC
2001 S MT PROSPECT RD
DES PLAINES, IL 60018

As of the petition filing date, the claim is: **$932.73**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.109 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $39,547.41 |
|---|---|---|---|

**3.109**  **Nonpriority creditor's name and mailing address**

WELLINGTON STATION OWNER LLC
P.O. BOX 310300
PROPERTY 262910
DES MOINES, IA 50331-0300

**As of the petition filing date, the claim is:** $39,547.41

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.110**  **Nonpriority creditor's name and mailing address**

WOODBRIDGE GLASS CO INC
14312 JEFFERSON DAVIS HWY
WOODBRIDGE, VA 22191

**As of the petition filing date, the claim is:** $1,375.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor Name | **TOMS KING (VIRGINIA) LLC** | Case number (if known): **23-50005-AMK** |
|---|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors**

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

**5a. Total claims from Part 1**                                                    $360,035.00

**5b. Total claims from Part 2**                                                    $8,104,811.56

**5c. Total claims of Parts 1 and 2**
Lines 5a + 5b = 5c                                                               $8,464,846.56

| Debtor Name | **TOMS KING (VIRGINIA) LLC** |
|---|---|
| **United States Bankruptcy Court for the Northern District of Ohio** | |
| Case number (if known): | **23-50005-AMK** |

☐ Check if this is an amended filing

<u>Official Form 206G</u>
## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 6142 | 1542 PROPERTY CORP<br>1400 BUFORD HWY, STE F-1<br>SUGAR HILL, GA 30518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 9220 | ARA MELKONIAN<br>ADDRESS REDACTED |
| | State the term remaining | 4/29/2027 | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 12696 | BHANUPRASAD R SHAH<br>ADDRESS REDACTED |
| | State the term remaining | 4/24/2038 | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 23857 | BK MARANTO MANOR, LLC<br>363 COURTHOUSE RD, SW<br>VIENNA, VA 22180 |
| | State the term remaining | 1/31/2038 | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | BRINK'S SAFE SERVICES AGREEMENTS - STORE 9220 | BRINKS CAPITAL LLC<br>1801 BAYBERRY CT, STE 400<br>RICHMOND, VA 23226 |
| | State the term remaining | 2/7/2027 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1 of 33

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 6600** | **BRINKS CAPITAL LLC** **1801 BAYBERRY CT, STE 400** **RICHMOND, VA 23226** |
| | State the term remaining | 2/7/2027 | |
| | List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 86600** | **BRINKS CAPITAL LLC** **1801 BAYBERRY CT, STE 400** **RICHMOND, VA 23226** |
| | State the term remaining | 2/7/2027 | |
| | List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 9401** | **BRINKS CAPITAL LLC** **1801 BAYBERRY CT, STE 400** **RICHMOND, VA 23226** |
| | State the term remaining | 2/10/2027 | |
| | List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 1730** | **BRINKS CAPITAL LLC** **1801 BAYBERRY CT, STE 400** **RICHMOND, VA 23226** |
| | State the term remaining | 2/17/2027 | |
| | List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 23857** | **BRINKS CAPITAL LLC** **1801 BAYBERRY CT, STE 400** **RICHMOND, VA 23226** |
| | State the term remaining | 2/17/2027 | |
| | List the contract number of any government contract | | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 13690** | **BRINKS CAPITAL LLC** **1801 BAYBERRY CT, STE 400** **RICHMOND, VA 23226** |
| | State the term remaining | 2/18/2027 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 7532** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 2/18/2027 | |
| | List the contract number of any government contract | | |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 11525** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 2/22/2027 | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 422** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/1/2027 | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 11814** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/1/2027 | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 10618** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/2/2027 | |
| | List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 10825** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/2/2027 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 12126** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/2/2027 | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 17007** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/2/2027 | |
| | List the contract number of any government contract | | |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 5463** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/2/2027 | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 6220** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/2/2027 | |
| | List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 9928** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/2/2027 | |
| | List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 14906** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/3/2027 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 6875** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/4/2027 | |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 6133** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/8/2027 | |
| | List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 1044** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/9/2027 | |
| | List the contract number of any government contract | | |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 12191** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/9/2027 | |
| | List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 12696** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/9/2027 | |
| | List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 13639** | **BRINKS CAPITAL LLC**<br>**1801 BAYBERRY CT, STE 400**<br>**RICHMOND, VA 23226** |
| | State the term remaining | 3/9/2027 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 21598** | **BRINKS CAPITAL LLC<br>1801 BAYBERRY CT, STE 400<br>RICHMOND, VA 23226** |
| | State the term remaining | 3/9/2027 | |
| | List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 3549** | **BRINKS CAPITAL LLC<br>1801 BAYBERRY CT, STE 400<br>RICHMOND, VA 23226** |
| | State the term remaining | 3/9/2027 | |
| | List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 9929** | **BRINKS CAPITAL LLC<br>1801 BAYBERRY CT, STE 400<br>RICHMOND, VA 23226** |
| | State the term remaining | 3/9/2027 | |
| | List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | **BRINK'S SAFE SERVICES AGREEMENTS - STORE 1698** | **BRINKS CAPITAL LLC<br>1801 BAYBERRY CT, STE 400<br>RICHMOND, VA 23226** |
| | State the term remaining | 3/11/2027 | |
| | List the contract number of any government contract | | |
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 3549** | **BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783** |
| | State the term remaining | 1/31/2037 | |
| | List the contract number of any government contract | | |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 16932** | **BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783** |
| | State the term remaining | 3/5/2029 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 422 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 4/12/2038 | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 1003 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 10/1/2020 | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 1044 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 10/19/2037 | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 1730 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 6/30/2037 | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 3211 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 8/31/2040 | |
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 3549 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 1/31/2037 | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 5311 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 3/15/2027 | |
| | List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 5463 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 8/24/2032 | |
| | List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 6001 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 6/2/2028 | |
| | List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 6133 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 9/1/2036 | |
| | List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 6220 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 9/1/2036 | |
| | List the contract number of any government contract | | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 6600 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 4/29/2027 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 6875** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining | 11/12/2037 | |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 7313** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining | 6/29/2037 | |
| | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 7531** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining | 6/29/2037 | |
| | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 7532** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining | 11/17/2022 | |
| | List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 7609** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining | 5/24/2025 | |
| | List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 7923** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining | 2/19/2038 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 8159 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 4/1/2033 | |
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 8261 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 6/29/2040 | |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 9220 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 3/18/2038 | |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 9401 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 12/31/2032 | |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 9928 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 9/22/2036 | |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 9929 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 11/6/2036 | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 10344 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 2/4/2038 | |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 10618 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 3/2/2037 | |
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 10620 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 3/23/2037 | |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 10825 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 10/9/2037 | |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 10865 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 6/23/2037 | |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 11058 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining<br>List the contract number of any government contract | 7/2/2037 | |

███  **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 11135 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 5/20/2038 | |
| | List the contract number of any government contract | | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 11525 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 2/11/2038 | |
| | List the contract number of any government contract | | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 11814 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 3/18/2038 | |
| | List the contract number of any government contract | | |
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 12041 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 4/1/2033 | |
| | List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 12126 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 12/2/2038 | |
| | List the contract number of any government contract | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 12191 | BURGER KING CORP<br>GENERAL MAIL FACILITY<br>P.O. BOX 020783<br>MIAMI, FL 33102-0783 |
| | State the term remaining | 2/4/2038 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 12600** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining<br>List the contract number of any government contract | 3/1/2021 | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 12696** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining<br>List the contract number of any government contract | 4/24/2038 | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 13295** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining<br>List the contract number of any government contract | 4/29/2037 | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 13639** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining<br>List the contract number of any government contract | 10/4/2021 | |
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 13690** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining<br>List the contract number of any government contract | 4/15/2021 | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | **FRANCHISE AGREEMENT - STORE 14906** | **BURGER KING CORP**<br>**GENERAL MAIL FACILITY**<br>**P.O. BOX 020783**<br>**MIAMI, FL 33102-0783** |
| | State the term remaining<br>List the contract number of any government contract | 8/13/2024 | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 16932 | BURGER KING CORP GENERAL MAIL FACILITY P.O. BOX 020783 MIAMI, FL 33102-0783 |
| | State the term remaining | 3/13/2029 | |
| | List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 17007 | BURGER KING CORP GENERAL MAIL FACILITY P.O. BOX 020783 MIAMI, FL 33102-0783 |
| | State the term remaining | 5/8/2029 | |
| | List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 21598 | BURGER KING CORP GENERAL MAIL FACILITY P.O. BOX 020783 MIAMI, FL 33102-0783 |
| | State the term remaining | 12/9/2038 | |
| | List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 23857 | BURGER KING CORP GENERAL MAIL FACILITY P.O. BOX 020783 MIAMI, FL 33102-0783 |
| | State the term remaining | 12/29/2037 | |
| | List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | FRANCHISE AGREEMENT - STORE 24878 | BURGER KING CORP GENERAL MAIL FACILITY P.O. BOX 020783 MIAMI, FL 33102-0783 |
| | State the term remaining | 2/4/2038 | |
| | List the contract number of any government contract | | |
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 5311 | COCA-COLA P.O. BOX 102703 68 ANNEX ATLANTA, GA 30368 |
| | State the term remaining | 8/1/2020 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 4390 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 8/2/2020 | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 7923 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 8/2/2020 | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 7531 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 8/3/2020 | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 12600 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 8/3/2020 | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 6001 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 8/4/2020 | |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 10865 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 8/4/2020 | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 7313 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 8/10/2020 | |
| | List the contract number of any government contract | | |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 3211 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 8/18/2020 | |
| | List the contract number of any government contract | | |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 7609 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 9/21/2020 | |
| | List the contract number of any government contract | | |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 1003 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 10/4/2020 | |
| | List the contract number of any government contract | | |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 13295 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 10/5/2020 | |
| | List the contract number of any government contract | | |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 5463 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 11/2/2020 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 10620 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 9/16/2021 | |
| | List the contract number of any government contract | | |
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 11135 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 9/21/2021 | |
| | List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 8159 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 9/23/2021 | |
| | List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 8261 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 9/28/2021 | |
| | List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 12041 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 10/10/2021 | |
| | List the contract number of any government contract | | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 10344 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 11/8/2021 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 11058 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
|---|---|---|---|
| | State the term remaining | 11/9/2021 | |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 11634 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 11/10/2021 | |
| | List the contract number of any government contract | | |
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 9220 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 4/11/2022 | |
| | List the contract number of any government contract | | |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 6875 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 4/12/2022 | |
| | List the contract number of any government contract | | |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 6600 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 6/4/2022 | |
| | List the contract number of any government contract | | |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 13825 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 6/5/2022 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 16932 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 6/6/2022 | |
| | List the contract number of any government contract | | |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 8261 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 9/28/2021 | |
| | List the contract number of any government contract | | |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 9929 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 11/21/2024 | |
| | List the contract number of any government contract | | |
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 6133 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 12/25/2024 | |
| | List the contract number of any government contract | | |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 422 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 12/29/2024 | |
| | List the contract number of any government contract | | |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 6220 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 12/31/2024 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 9928 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 1/1/2025 | |
| | List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 3549 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 1/23/2025 | |
| | List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 11525 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 2/11/2025 | |
| | List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 11814 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 6/16/2025 | |
| | List the contract number of any government contract | | |
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 10618 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 12/3/2025 | |
| | List the contract number of any government contract | | |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 12126 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 7532 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 12/10/2025 | |
| | List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 12191 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 12/10/2025 | |
| | List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 5463 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 11/2/2020 | |
| | List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 13639 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 12/14/2025 | |
| | List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 10825 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 12/15/2025 | |
| | List the contract number of any government contract | | |
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 1044 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining | 12/16/2025 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 12696 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 12/17/2025 | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 17007 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 12/20/2025 | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 13690 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 12/21/2025 | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 1698 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 12/22/2025 | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 9401 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 12/23/2025 | |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 1730 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 12/24/2025 | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 14906 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | 12/31/2025 | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 23857 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 4/6/2026 | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 24878 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 5/11/2026 | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | COCA-COLA FREESTYLE MACHINE CONTRACT - STORE 21598 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>ATLANTA, GA 30368 |
| | State the term remaining<br>List the contract number of any government contract | 3/12/2027 | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 9929 | COLLINS STORE ASSOCIATES, LLC<br>2311 WILSON BLVD, 6TH FL, STE 625 N<br>ARLINGTON, VA 22201 |
| | State the term remaining<br>List the contract number of any government contract | 11/6/2036 | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 1044 | COOPERSMITH VIRGINIA PROPERTIES, LLC<br>C/O BORGER MANAGEMENT, INC<br>1111 14TH ST, STE 200<br>WASHINGTON, DC 20005 |
| | State the term remaining<br>List the contract number of any government contract | 10/19/2037 | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.138** | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 6133 | DOMENICO & GLORIA M PANZA<br>ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | 9/1/2036 | |
| **2.139** | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 7923 | DOSWELL BK PROPERTY LLC<br>10804 TUCKAHOE WAY<br>N POTOMAC, MD 20878 |
| | State the term remaining<br>List the contract number of any government contract | 5/31/2042 | |
| **2.140** | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 1730 | EQUITAS DEVELOPMENT, LLC<br>200 PACIFIC COAST HWY, STE 305<br>HERMOSA BEACH, CA 90254 |
| | State the term remaining<br>List the contract number of any government contract | 3/31/2042 | |
| **2.141** | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 11525 | FEDERAL REALTY PARTNERS LP<br>C/O FEDERAL REALTY KINGSTOWNE<br>P.O. BOX 8500<br>LOCKBOX 9320<br>PHILADELPHIA, PA 19178-9320 |
| | State the term remaining<br>List the contract number of any government contract | 3/31/2033 | |
| **2.142** | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 12126 | G C RETAIL, LC<br>1360 BEVERLY RD, STE 101<br>MCLEAN, VA 22101 |
| | State the term remaining<br>List the contract number of any government contract | 11/30/2028 | |
| **2.143** | State what the contract or lease is for and the nature of the debtor's interest | GARDA SAFE AGREEMENTS - STORE 1003 | G4S RETAIL SOLUTIONS USA INC<br>1395 UNIVERSITY BLVD<br>ATLANTA, GA 33458 |
| | State the term remaining<br>List the contract number of any government contract | 12/9/2025 | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 3211** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 4390** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 5311** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 6001** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 7313** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 7531** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | GARDA SAFE AGREEMENTS - STORE 7609 | G4S RETAIL SOLUTIONS USA INC 1395 UNIVERSITY BLVD ATLANTA, GA 33458 |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | GARDA SAFE AGREEMENTS - STORE 7923 | G4S RETAIL SOLUTIONS USA INC 1395 UNIVERSITY BLVD ATLANTA, GA 33458 |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | GARDA SAFE AGREEMENTS - STORE 8159 | G4S RETAIL SOLUTIONS USA INC 1395 UNIVERSITY BLVD ATLANTA, GA 33458 |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | GARDA SAFE AGREEMENTS - STORE 8261 | G4S RETAIL SOLUTIONS USA INC 1395 UNIVERSITY BLVD ATLANTA, GA 33458 |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | GARDA SAFE AGREEMENTS - STORE 10344 | G4S RETAIL SOLUTIONS USA INC 1395 UNIVERSITY BLVD ATLANTA, GA 33458 |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | GARDA SAFE AGREEMENTS - STORE 10620 | G4S RETAIL SOLUTIONS USA INC 1395 UNIVERSITY BLVD ATLANTA, GA 33458 |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 10865** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 11058** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 11135** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 12041** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 12600** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 13295** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining | 12/9/2025 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 16932** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining<br>List the contract number of any government contract | 12/9/2025 | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | **GARDA SAFE AGREEMENTS - STORE 24878** | **G4S RETAIL SOLUTIONS USA INC**<br>**1395 UNIVERSITY BLVD**<br>**ATLANTA, GA 33458** |
| | State the term remaining<br>List the contract number of any government contract | 12/9/2025 | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 6600** | **GETTY LEASING, INC**<br>**TWO JERICHO PLAZA, WING C, STE 110**<br>**JERICHO, NY 11753** |
| | State the term remaining<br>List the contract number of any government contract | 4/29/2027 | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 6875** | **HOLTZMAN OIL CORP**<br>**5534 N MAIN ST**<br>**MT JACKSON, VA 22842** |
| | State the term remaining<br>List the contract number of any government contract | 4/2/2037 | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 9401** | **HOLTZMAN OIL CORP**<br>**5534 N MAIN ST**<br>**MT JACKSON, VA 22842** |
| | State the term remaining<br>List the contract number of any government contract | 12/31/2032 | |
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 10618** | **HOLTZMAN OIL CORP**<br>**5534 N MAIN ST**<br>**MT JACKSON, VA 22842** |
| | State the term remaining<br>List the contract number of any government contract | 3/2/2037 | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 13690 | HOLTZMAN OIL CORP<br>5534 N MAIN ST<br>MT JACKSON, VA 22842 |
| | State the term remaining<br>List the contract number of any government contract | 4/15/2026 | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 17007 | HOLTZMAN OIL CORP<br>5534 N MAIN ST<br>MT JACKSON, VA 22842 |
| | State the term remaining<br>List the contract number of any government contract | 5/8/2029 | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 24878 | HOLTZMAN OIL CORP<br>5534 N MAIN ST<br>MT JACKSON, VA 22842 |
| | State the term remaining<br>List the contract number of any government contract | 2/4/2028 | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 9928 | JHM WOODBRIGE LLC<br>ZM WOODBRIGE LLC<br>3131 CONNECTICUT AVE, STE 2209<br>WASHINGTON, DC 20008 |
| | State the term remaining<br>List the contract number of any government contract | 9/22/2036 | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 3211 | JOHN RIVES MANNING JR & FRANCES M GOWEN<br>ADDRESS REDACTED |
| | State the term remaining<br>List the contract number of any government contract | 8/31/2040 | |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 13295 | JT REALTY - 7166, LLC<br>P.O. BOX 67<br>MATHEW, VA 23109 |
| | State the term remaining<br>List the contract number of any government contract | 4/29/2027 | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 8159 | KING OF NORTHERN VIRGINIA<br>P.O. BOX 1547<br>SAN RAMON, CA 94583 |
| | State the term remaining<br>List the contract number of any government contract | 4/1/2033 | |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 8261 | KING OF NORTHERN VIRGINIA<br>P.O. BOX 1547<br>SAN RAMON, CA 94583 |
| | State the term remaining<br>List the contract number of any government contract | 6/29/2040 | |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 10344 | KING OF NORTHERN VIRGINIA<br>P.O. BOX 1547<br>SAN RAMON, CA 94583 |
| | State the term remaining<br>List the contract number of any government contract | 4/1/2033 | |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 10620 | KING OF NORTHERN VIRGINIA<br>P.O. BOX 1547<br>SAN RAMON, CA 94583 |
| | State the term remaining<br>List the contract number of any government contract | 4/1/2033 | |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 11058 | KING OF NORTHERN VIRGINIA<br>2236 CAMINO RAMON<br>SAN RAMON, CA 94583 |
| | State the term remaining<br>List the contract number of any government contract | 10/27/2037 | |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 11135 | KING OF NORTHERN VIRGINIA<br>P.O. BOX 1547<br>SAN RAMON, CA 94583 |
| | State the term remaining<br>List the contract number of any government contract | 5/20/2038 | |

23-50005-amk    Doc 12    FILED 02/20/23    ENTERED 02/20/23 23:49:15    Page 108 of 145

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 12041 | KING OF NORTHERN VIRGINIA<br>2236 CAMINO RAMON<br>SAN RAMON, CA 94583 |
| | State the term remaining | 4/1/2033 | |
| | List the contract number of any government contract | | |
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 5463 | KJIJ, INC<br>2630 KIDWELL PL<br>ELLICOTT CITY, MD 21043 |
| | State the term remaining | 8/24/2032 | |
| | List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 6001 | KK CC PAD LLC<br>1128 INDEPENDENCE BLVD, STE 200<br>VIRGINIA BEACH, VA 23455 |
| | State the term remaining | 1/31/2042 | |
| | List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 7531 | MICHAEL A GIURBINO<br>ADDRESS REDACTED |
| | State the term remaining | 4/29/2027 | |
| | List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 12191 | NBIM MONTCLAIR US LP<br>1220 YONGE ST, 4TH FL<br>TORONTO, ON M4T 1W1<br>CANADA |
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 21598 | NEHOC INVESTMENT GROUP, LLC<br>1201 CENTRAL PARK RD<br>FREDERICKSBURG, VA 22401 |
| | State the term remaining | 12/31/2038 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| **2.186** | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 6220** | **OMEGA KAPPA, LLC**<br>**4206 ABERFOIL AVE**<br>**OAKLAND, CA 94605** |
| | State the term remaining | 9/1/2036 | |
| | List the contract number of any government contract | | |
| **2.187** | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 1698** | **RICHARD & DON LLC**<br>**9990 COCONUT RD, STE 312**<br>**BONITA SPRINGS, FL 34135** |
| | State the term remaining | 11/8/2036 | |
| | List the contract number of any government contract | | |
| **2.188** | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 13639** | **SH PARK ASSOCIATES, LLC**<br>**9610 ATWOOD RD**<br>**VIENNA, VA 22182** |
| | State the term remaining | 10/4/2026 | |
| | List the contract number of any government contract | | |
| **2.189** | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 5311** | **SUMMIT INVESTMENT HOLDINGS, LLC**<br>**601 NEW JERSEY AVE NW, STE 400**<br>**WASHINGTON, DC 20001** |
| | State the term remaining | 7/31/2034 | |
| | List the contract number of any government contract | | |
| **2.190** | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 7313** | **THE MARTINEZ FAMILY 2005 TRUST, UDT OCT 18, 2005**<br>**ADDRESS REDACTED** |
| | State the term remaining | 4/30/2040 | |
| | List the contract number of any government contract | | |
| **2.191** | State what the contract or lease is for and the nature of the debtor's interest | **REAL PROPERTY LEASE - STORE 11814** | **THE MYRA PERKINS MCWHORTER IRREVOCABLE TRUST**<br>**ADDRESS REDACTED** |
| | State the term remaining | 11/30/2036 | |
| | List the contract number of any government contract | | |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 422 | THE QREITEM FAMILY TRUST APRIL 11, 1996<br>ADDRESS REDACTED |
| | State the term remaining | 4/12/2038 | |
| | List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 1003 | VERSCHELL FAMILY, LLC<br>7300 BALTIMORE AVE<br>TAKOMA PARK, MD 20912 |
| | State the term remaining | 9/30/2040 | |
| | List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE - STORE 10825 | WELLINGTON STATION OWNER, LLC<br>8405 GREENSBORO DR, 8TH FL<br>MCLEAN, VA 22102 |
| | State the term remaining | 6/30/2028 | |
| | List the contract number of any government contract | | |

☐ Check if this is an
amended filing

<u>Official Form 206H</u>

**Schedule H: Codebtors**                                                                                     12/15

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes.

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**   Include all guarantors and co-obligors.  In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed.  If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.1 **NOAM GOTTESMAN** | 220 N SMITH ST, STE 305 PALATINE, IL 60067 | Burger King | ☐ D<br>☐ E/F<br>☒ G |
| 2.2 **TOMS KING (ILLINOIS) LLC** | 220 N SMITH ST, STE 305 PALATINE, IL 60067 | Bank of America | ☒ D<br>☐ E/F<br>☐ G |
| 2.3 **TOMS KING (OHIO) LLC** | 220 N SMITH ST, STE 305 PALATINE, IL 60067 | Bank of America | ☒ D<br>☐ E/F<br>☐ G |
| 2.4 **TOMS KING (PENN) LLC** | 220 N SMITH ST, STE 305 PALATINE, IL 60067 | Bank of America | ☒ D<br>☐ E/F<br>☐ G |
| 2.5 **TOMS KING LLC** | 220 N SMITH ST, STE 305 PALATINE, IL 60067 | Bank of America | ☒ D<br>☐ E/F<br>☐ G |

████  **Additional Page(s) if Debtor has More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: Codebtor | | Column 2: Creditor | |
| Name | Mailing Address | Name | Check all schedules that apply |
| 2.6  **W MATTHEW CARPENTER** | **220 N SMITH ST, STE 305 PALATINE, IL 60067** | Burger King | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | TOMS KING (VIRGINIA) LLC |
|---|---|

**United States Bankruptcy Court for the Northern District of Ohio**

Case Number: 23-50005-amk

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets- Real and Personal Property*    (Official Form 206 A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property*     (Official Form 206 D)

☑ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*    (Official Form 206 E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases*    (Official Form 206 G)

☑ *Schedule H: Codebtors*                            (Official Form 206 H)

☑ *Summary of Assets and Liabilities for Non-Individuals*    (Official Form 206Sum)

☐ *Amended Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐ *Other document that requires a declaration*

I, the Managing Owner & Managing Director of the TOMS KING (VIRGINIA) LLC, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 102 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Executed on:  2/20/2023                    Signature _____
                 MM / DD / YYYY                             W. Matthew Carpenter
                                          _____
                                          Printed Name
                                                     Managing Owner & Managing Director
                                          _____
                                          Title

| Debtor Name | **TOMS KING (VIRGINIA) LLC** |
| --- | --- |
| **United States Bankruptcy Court for the Northern District of Ohio** | |
| Case number (if known): | **23-50005-AMK** |

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

### 1. Gross Revenue from business

☐ None

| | **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | | | | **Sources of Revenue** | **Gross Revenue** (before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- | --- |
| 1.1 | From | 1/1/2023 | To | 1/2/2023 | ☑ Operating a business<br>☐ Other | $313,080.00 |
| 1.2 | From | 1/1/2022 | To | 12/31/2022 | ☑ Operating a business<br>☐ Other | $77,312,476.00 |
| 1.3 | From | 1/1/2021 | To | 12/31/2021 | ☑ Operating a business<br>☐ Other | $73,763,211.00 |
| 1.4 | From | 1/1/2020 | To | 12/31/2020 | ☑ Operating a business<br>☐ Other | $71,633,859.00 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1   See attached Exhibit SOFA3 | | | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

---

**4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | |

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

---

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:**        **Legal Actions or Assignments**

---

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | Tae Kim | EEOC | Equal Employment Opportunity Commission<br>131 M. Street, NE<br>Washington, DC 20507 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>438-2023-00390 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2 | Wage/Hour Investigation | Wage/Hour Investigation | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>1963679 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3 | Federal Realty Partners, LP v Toms King (Virginia) LLC d/b/a "Burger King" | Litigation | General District Court<br>Fairfax County, Virginia<br>4110 Chain Bridge Road<br>Fairfax, VA 2203 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>GV22019615-00 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.4 | City of Chesapeake,<br>A Municipal Corporation v TOMS KING (Virginia) LLC | Litigation | In the General District Court for the City of Chesapeake<br>307 Albermarle Drive #200B<br>Chesapeake, VA 2332 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>GV22-10572-00 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.5 | Michael and Suzanne Giurbino Revocable Trust v TOMS King (Virginia) LLC | Litigation | General District Court<br>King George County, Virginia<br>9483 Kings Highway #3<br>King George, VA 22485 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>GV22000619-00 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6 | Michael and Suzanne Giurbino Revocable Trust v TOMS King (Virginia) LLC | Litigation | General District Court<br>King George County, Virginia<br>9483 Kings Highway #3<br>King George, VA 22485 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>GV22013916-00 | | | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

[X] None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | |

---

**Part 4:**      **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

[X] None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| | | | |

---

**Part 5:**      **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

[ ] None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | Store #10618 - Strasburg - Fryer caught Fire, system did not extinguish fire, hoods caught fire.<br>Property Casualty Funds Received | $239,115.00 | 4/16/2021 | $245,115.00 |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | Date of loss | Value of property lost |
|---|---|---|---|---|
| | | | | |

Official Form 207             **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.2 | Store #10618 - Strasburg - Fryer caught Fire, system did not extinguish fire, hoods caught fire.<br>Business Interruption Funds Received | $82,496.00 | 4/16/2021 | |
| 10.3 | Store #6133- Stafford - Hood Fire in ventilation system and surrounding walls<br>Property Casualty Funds Received | $40,607.00 | 7/18/2022 | $40,607.00 |
| 10.4 | Store #6133- Stafford - Hood Fire in ventilation system and surrounding walls<br>Business Interruption Funds Received | $142,704.00 | 07/18/22 | |
| 10.5 | Store #11814 - Annandale - Hood Fire in kitchen<br>Property Casualty Deductible Not Met | | 09/11/22 | |
| 10.6 | Store #11814 - Annandale - Hood Fire in kitchen<br>Business Iterruption Funds anticipated to be received | | 09/11/22 | |

**Part 6:**      **Certain Payments of Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the
filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking
bankruptcy relief, or filing a bankruptcy case.

[X] None

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this
case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

[X] None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor
within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

[X] None

| Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**      **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

[X] Does not apply

| Address | | Dates of occupancy |
|---|---|---|

Official Form 207                      Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No   Go to Part 9.
☐ Yes.  Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | Location where patient records are maintained | How are records kept?<br>☐ Electronically<br>☐ Paper |

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?
☐ No
☐ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No   Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.
☐ Yes. Fill in below:

| Name of plan | Employer identification number of plan |
|---|---|
| American Funds -<br>BRK112093 TOMS KING Services 401K Plan | EIN: 80-789044 |

Has the plan been terminated?
☑ No
☐ Yes

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage

Official Form 207                   **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | | |

---

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No<br>☐ Yes |

---

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Storage Rentals of America<br>11525 Balls Ford Rd, Manassas, VA 20109 | Edin Lopez, Dennis Greve | Restaurant Equipment and Furniture | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.2 Public Storage<br>8499 Euclid Ave, Manassas Park, VA 20111 | Erick Esquivel, Dennis Greve | Restaurant Equipment and Furniture | ☐ No<br>☑ Yes |

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.3 Gloucester Self Storage<br>6340 George Washington Memorial Hwy, Gloucester, VA 23061 | Dennis Greve | Restaurant Equipment and Furniture | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.4 Timberville Mini Storage<br>2873 Mayland Rd, Broadway, VA 22815 | Dennis Greve | Restaurant Equipment and Furniture | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.5 PODS<br>220 Victory Rd, Winchester, VA 22602 | Dennis Greve | Restaurant Equipment, Technology Hardware and Furniture | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.6 PODS<br>4816 Pods Way, Chesapeake, VA 23320 | Dennis Greve | Restaurant Equipment, Technology Hardware and Furniture | ☐ No<br>☑ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|
| | | | ☐ Pending |
| | | | ☐ On appeal |
| **Case number** | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| **Site name and address** | **Governmental unit name and address** | **Environmental law, if known** | **Date of notice** |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| **Site name and address** | **Governmental unit name and address** | **Environmental law, if known** | **Date of notice** |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☒ None

| Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Grant L Norrid<br>220 N Smith St, Ste 305<br>Palatine, IL 60067 | 10/5/2020 - Present |
| 26a.2 | Joseph J Horvat<br>220 N Smith St, Ste 305<br>Palatine, IL 60067 | 11/21/2016 - Present |
| 26a.3 | Jill A Cervenka<br>220 N Smith St, Ste 305<br>Palatine, IL 60067 | 1/11/2021 - Present |
| 26a.4 | Ilisha D Alabi<br>220 N Smith St, Ste 305<br>Palatine, IL 60067 | 7/8/2021 - Present |
| 26a.5 | Tereso Jauregui<br>220 N Smith St, Ste 305<br>Palatine, IL 60067 | 6/12/2017 - Present |

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1 | BDO<br>P.O. Box 642743<br>Pittsburgh, PA | 2017 - Present |

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1 | TOMS King Holdings LLC<br>220 N Smith St, Ste 305,<br>Palatine, IL 60067 | |
| 26c.2 | TOMS King Services LLC<br>220 N Smith St, Ste 305,<br>Palatine, IL 60067 | |
| 26c.3 | TOMS King LLC | |

| | |
|---|---|
| | 220 N Smith St, Ste 305,<br>Palatine, IL 60067 |
| 26c.4 | InfoSync Services<br>1938 N Woodlawn,<br>Wichita, KS 67208 |
| 26c.5 | InfoSync Services<br>2601 NW Expressway,<br>Ste 333W, Oklahoma<br>City, OK 73112 |
| 26c.6 | BDO<br>P.O. Box 642743,<br>Pittsburgh, PA |
| 26c.7 | Grant L. Norrid<br>220 N Smith St, Ste 305,<br>Palatine, IL 60067 |
| 26c.8 | Joseph J. Horvat<br>220 N Smith St, Ste 305,<br>Palatine, IL 60067 |
| 26c.9 | Jill A. Cervenka<br>220 N Smith St, Ste 305,<br>Palatine, IL 60067 |
| 26c.10 | Ilisha Alabi<br>220 N Smith St, Ste 305,<br>Palatine, IL 60067 |

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

**Name and address**

| | |
|---|---|
| 26d.1 | BDO<br>P.O. Box 642743,<br>Pittsburgh, PA |
| 26d.2 | Intrepid Direct Insurance<br>Agency LLC<br>1250 Diehl Rd, Ste 200,<br>Naperville, IL |
| 26d.3 | Turner, Stone &<br>Company, L.L.P<br>12700 Park Central Dr,<br>Ste 1400, Dallas, TX |
| 26d.4 | Various Landlords and<br>Vendors |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes.  Give the details about the two most recent inventories

| | Name of the person who supervised<br>the taking of the inventory | Date of inventory | The dollar amount and basis<br>(cost, market, or other basis)<br>of each inventory |
|---|---|---|---|
| 27.1 | Various Store Managers | 12/31/2022 | $527,418 - Cost |

Basis

**Name and address of the person who has possession of inventory records**

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | TOMS King LLC | 220 N Smith St, Ste 305 Palatine, IL 60067 | Managing Member | 100% |
| 28.2 | W. Matthew Carpenter | 220 N Smith St, Ste 305 Palatine, IL 60067 | Managing Owner | 0% |
| 28.3 | Dan Dooley | 55 W Monroe, Ste 2350, Chicago, IL 606003 | Chief Restructuring Officer | 0% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes.  Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|

Relationship to debtor

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes.  Identify below.

| | Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|---|
| 31.1 | TOMS King Holdings LLC | 45-4455291 |
| 31.2 | TOMS King LLC | 36-4724221 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the |
|---|---|

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

31.2   TOMS King LLC                 36-4724221

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

    Name of the pension fund                     **Employer identification number of the pension fund**

---

**Part 14:**    **Signature and Declaration**

**WARNING**     Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.     2/17/2023
               MM / DD / YYYY

Signature of individual signing on behalf of the debtor             Printed name    W. Matthew Carpenter

Position or relationship to the debtor     Managing Owner & Managing Director

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No

☐ Yes

Official Form 207         **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

# STATEMENT OF FINANCIAL AFFAIRS


## EXHIBIT
## PART 2, QUESTION 3

## CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
## WITHIN 90 DAYS BEFORE FILING THIS CASE

**TOMS KING (VIRGINIA) LLC**
**Case No. 23-50005-AMK**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or VAlue | Reasons for payment or transfer |
|---|---|---|---|
| Mclane Foodservice Distribution Inc | 10/04/2022 | $41,058.98 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/04/2022 | $58,495.35 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/05/2022 | $65,659.86 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/06/2022 | $49,053.20 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/07/2022 | $57,238.17 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/11/2022 | $79,788.80 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/12/2022 | $67,009.58 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/13/2022 | $56,285.04 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/14/2022 | $41,521.37 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/17/2022 | $28,242.03 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/17/2022 | $60,787.65 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/17/2022 | $62,294.01 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/20/2022 | $47,759.30 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/20/2022 | $20,424.98 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/21/2022 | $57,338.48 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/21/2022 | $63,567.68 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/24/2022 | $63,855.12 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/25/2022 | $61,291.96 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/26/2022 | $43,516.48 | Trade Payables |
| Mclane Foodservice Distribution Inc | 10/26/2022 | $21,446.62 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/01/2022 | $58,548.87 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/02/2022 | $45,323.53 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/03/2022 | $20,664.51 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/04/2022 | $19,878.06 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/07/2022 | $115,708.43 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/08/2022 | $59,598.98 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/09/2022 | $52,831.36 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/10/2022 | $61,656.49 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/10/2022 | $59,245.67 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/10/2022 | $19,794.21 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/11/2022 | $35,755.22 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/15/2022 | $49,810.77 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/16/2022 | $58,856.96 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/17/2022 | $20,638.50 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/18/2022 | $97,193.17 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/21/2022 | $119,414.34 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/22/2022 | $49,440.89 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/23/2022 | $23,482.13 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/28/2022 | $58,446.64 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/28/2022 | $107,468.57 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/29/2022 | $53,782.76 | Trade Payables |
| Mclane Foodservice Distribution Inc | 11/30/2022 | $39,306.15 | Trade Payables |
| Mclane Foodservice Distribution Inc | 12/01/2022 | $16,711.88 | Trade Payables |
| Mclane Foodservice Distribution Inc | 12/02/2022 | $46,005.91 | Trade Payables |
| Mclane Foodservice Distribution Inc | 12/05/2022 | $60,126.34 | Trade Payables |
| Mclane Foodservice Distribution Inc | 12/06/2022 | $55,485.56 | Trade Payables |
| Mclane Foodservice Distribution Inc | 12/07/2022 | $42,571.55 | Trade Payables |
| Mclane Foodservice Distribution Inc | 12/08/2022 | $14,127.43 | Trade Payables |
| Mclane Foodservice Distribution Inc | 12/09/2022 | $44,787.42 | Trade Payables |
| Mclane Foodservice Distribution Inc | 12/12/2022 | $74,527.97 | Trade Payables |
| Mclane Foodservice Distribution Inc | 12/13/2022 | $55,804.91 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| Mclane Foodservice Distribution Inc | | 12/14/2022 | $43,199.24 | Trade Payables |
| Mclane Foodservice Distribution Inc | | 12/15/2022 | $14,850.95 | Trade Payables |
| Mclane Foodservice Distribution Inc | | 12/16/2022 | $57,121.90 | Trade Payables |
| Mclane Foodservice Distribution Inc | | 12/19/2022 | $60,691.70 | Trade Payables |
| Mclane Foodservice Distribution Inc | | 12/20/2022 | $60,544.16 | Trade Payables |
| Mclane Foodservice Distribution Inc | | 12/21/2022 | $42,165.86 | Trade Payables |
| Mclane Foodservice Distribution Inc | | 12/22/2022 | $15,271.99 | Trade Payables |
| Mclane Foodservice Distribution Inc | | 12/23/2022 | $54,680.71 | Trade Payables |
| Mclane Foodservice Distribution Inc | | 12/26/2022 | $57,256.39 | Trade Payables |
| Mclane Foodservice Distribution Inc | | 12/27/2022 | $55,193.60 | Trade Payables |
| Mclane Foodservice Distribution Inc | | 12/28/2022 | $34,355.60 | Trade Payables |
| **Total** | | | **$3,178,961.94** | |
| MBM Corporation | | 10/05/2022 | $56,939.48 | Trade Payables |
| MBM Corporation | | 10/07/2022 | $18,807.21 | Trade Payables |
| MBM Corporation | | 10/11/2022 | $40,971.42 | Trade Payables |
| MBM Corporation | | 10/12/2022 | $56,272.51 | Trade Payables |
| MBM Corporation | | 10/13/2022 | $41,921.27 | Trade Payables |
| MBM Corporation | | 10/14/2022 | $17,658.45 | Trade Payables |
| MBM Corporation | | 10/17/2022 | $61,952.59 | Trade Payables |
| MBM Corporation | | 10/20/2022 | $41,105.21 | Trade Payables |
| MBM Corporation | | 10/21/2022 | $16,410.48 | Trade Payables |
| MBM Corporation | | 10/25/2022 | $18,603.71 | Trade Payables |
| MBM Corporation | | 10/25/2022 | $40,950.99 | Trade Payables |
| MBM Corporation | | 10/26/2022 | $59,269.72 | Trade Payables |
| MBM Corporation | | 11/02/2022 | $16,312.72 | Trade Payables |
| MBM Corporation | | 11/03/2022 | $34,175.43 | Trade Payables |
| MBM Corporation | | 11/07/2022 | $50,762.54 | Trade Payables |
| MBM Corporation | | 11/09/2022 | $37,857.00 | Trade Payables |
| MBM Corporation | | 11/10/2022 | $54,583.60 | Trade Payables |
| MBM Corporation | | 11/10/2022 | $357.92 | Trade Payables |
| MBM Corporation | | 11/17/2022 | $27,307.48 | Trade Payables |
| MBM Corporation | | 11/18/2022 | $36,381.51 | Trade Payables |
| MBM Corporation | | 11/21/2022 | $49,699.41 | Trade Payables |
| MBM Corporation | | 11/22/2022 | $7,695.50 | Trade Payables |
| MBM Corporation | | 11/22/2022 | $9,376.15 | Trade Payables |
| MBM Corporation | | 11/23/2022 | $22,730.42 | Trade Payables |
| MBM Corporation | | 11/25/2022 | $16,969.96 | Trade Payables |
| MBM Corporation | | 11/28/2022 | $22,401.26 | Trade Payables |
| MBM Corporation | | 11/30/2022 | $14,395.06 | Trade Payables |
| MBM Corporation | | 12/01/2022 | $21,589.18 | Trade Payables |
| MBM Corporation | | 12/05/2022 | $45,527.11 | Trade Payables |
| MBM Corporation | | 12/07/2022 | $15,112.71 | Trade Payables |
| MBM Corporation | | 12/08/2022 | $27,271.32 | Trade Payables |
| MBM Corporation | | 12/09/2022 | $224.02 | Trade Payables |
| MBM Corporation | | 12/12/2022 | $44,448.78 | Trade Payables |
| MBM Corporation | | 12/14/2022 | $14,255.28 | Trade Payables |
| MBM Corporation | | 12/15/2022 | $26,276.88 | Trade Payables |
| MBM Corporation | | 12/19/2022 | $41,077.14 | Trade Payables |
| MBM Corporation | | 12/21/2022 | $14,766.06 | Trade Payables |
| MBM Corporation | | 12/22/2022 | $27,019.63 | Trade Payables |
| MBM Corporation | | 12/23/2022 | $17,245.25 | Trade Payables |
| MBM Corporation | | 12/26/2022 | $19,616.32 | Trade Payables |
| MBM Corporation | | 12/28/2022 | $11,897.69 | Trade Payables |
| **Total** | | | **$1,198,196.37** | |
| Llh Trs Holdings LLC | | 10/04/2022 | $34,958.25 | Trade Payables |
| Llh Trs Holdings LLC | | 10/06/2022 | $41,606.77 | Trade Payables |
| Llh Trs Holdings LLC | | 10/11/2022 | $47,518.53 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| Llh Trs Holdings LLC | | 10/13/2022 | $45,664.38 | Trade Payables |
| Llh Trs Holdings LLC | | 10/19/2022 | $51,118.02 | Trade Payables |
| Llh Trs Holdings LLC | | 10/24/2022 | $39,626.83 | Trade Payables |
| Llh Trs Holdings LLC | | 10/25/2022 | $43,627.65 | Trade Payables |
| Llh Trs Holdings LLC | | 10/27/2022 | $41,809.06 | Trade Payables |
| Llh Trs Holdings LLC | | 11/02/2022 | $47,607.88 | Trade Payables |
| Llh Trs Holdings LLC | | 11/04/2022 | $42,990.89 | Trade Payables |
| Llh Trs Holdings LLC | | 11/09/2022 | $56,791.68 | Trade Payables |
| Llh Trs Holdings LLC | | 11/10/2022 | $40,991.29 | Trade Payables |
| Llh Trs Holdings LLC | | 11/14/2022 | $34,442.10 | Trade Payables |
| Llh Trs Holdings LLC | | 11/15/2022 | $28,956.99 | Trade Payables |
| Llh Trs Holdings LLC | | 11/21/2022 | $22,495.37 | Trade Payables |
| Llh Trs Holdings LLC | | 11/23/2022 | $32,578.58 | Trade Payables |
| Llh Trs Holdings LLC | | 11/28/2022 | $30,108.39 | Trade Payables |
| Llh Trs Holdings LLC | | 11/30/2022 | $35,727.81 | Trade Payables |
| Llh Trs Holdings LLC | | 12/05/2022 | $38,284.40 | Trade Payables |
| Llh Trs Holdings LLC | | 12/07/2022 | $33,012.60 | Trade Payables |
| Llh Trs Holdings LLC | | 12/12/2022 | $29,762.62 | Trade Payables |
| Llh Trs Holdings LLC | | 12/14/2022 | $28,191.52 | Trade Payables |
| Llh Trs Holdings LLC | | 12/19/2022 | $31,577.43 | Trade Payables |
| Llh Trs Holdings LLC | | 12/21/2022 | $32,548.66 | Trade Payables |
| Llh Trs Holdings LLC | | 12/26/2022 | $28,045.27 | Trade Payables |
| Llh Trs Holdings LLC | | 12/28/2022 | $31,998.93 | Trade Payables |
| **Total** | | | **$972,041.90** | |
| Dominion Energy Virginia | | 10/05/2022 | $3,142.64 | Trade Payables |
| Dominion Energy Virginia | | 10/05/2022 | $3,056.58 | Trade Payables |
| Dominion Energy Virginia | | 10/05/2022 | $2,607.30 | Trade Payables |
| Dominion Energy Virginia | | 10/05/2022 | $1,068.89 | Trade Payables |
| Dominion Energy Virginia | | 10/05/2022 | $2,511.72 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $2,860.31 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $3,286.56 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $2,708.23 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $3,248.42 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $1,797.87 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $2,847.09 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $2,662.14 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $2,440.68 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $2,283.47 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $3,063.12 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $3,261.18 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $2,977.05 | Trade Payables |
| Dominion Energy Virginia | | 10/11/2022 | $2,766.67 | Trade Payables |
| Dominion Energy Virginia | | 10/12/2022 | $2,761.00 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $3,019.37 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $2,687.19 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $2,725.79 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $2,426.88 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $2,413.96 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $2,801.00 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $2,418.11 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $2,752.61 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $2,700.57 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $2,389.64 | Trade Payables |
| Dominion Energy Virginia | | 10/19/2022 | $1,822.69 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $1,431.60 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $3,018.49 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,352.78 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,534.61 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| Dominion Energy Virginia | | 10/25/2022 | $7,295.74 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $3,375.27 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $278.45 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $492.96 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,647.87 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $556.90 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $411.60 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $537.46 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,892.24 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,695.25 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,456.06 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,191.28 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,960.81 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,154.91 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $1,823.71 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $1,824.45 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,731.45 | Trade Payables |
| Dominion Energy Virginia | | 10/25/2022 | $2,745.28 | Trade Payables |
| Dominion Energy Virginia | | 10/26/2022 | $2,534.61 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,345.62 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,456.06 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,326.64 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,191.28 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,917.75 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,656.92 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,064.56 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,005.87 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,154.91 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,131.57 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $93.00 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $2,276.53 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $1,688.46 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $77.16 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $1,823.71 | Trade Payables |
| Dominion Energy Virginia | | 11/01/2022 | $360.41 | Trade Payables |
| Dominion Energy Virginia | | 11/09/2022 | $2,522.17 | Trade Payables |
| Dominion Energy Virginia | | 11/09/2022 | $2,360.00 | Trade Payables |
| Dominion Energy Virginia | | 11/09/2022 | $2,042.68 | Trade Payables |
| Dominion Energy Virginia | | 11/09/2022 | $2,366.67 | Trade Payables |
| Dominion Energy Virginia | | 11/09/2022 | $2,174.48 | Trade Payables |
| Dominion Energy Virginia | | 11/16/2022 | $2,057.24 | Trade Payables |
| Dominion Energy Virginia | | 11/16/2022 | $2,054.89 | Trade Payables |
| Dominion Energy Virginia | | 11/16/2022 | $2,619.43 | Trade Payables |
| Dominion Energy Virginia | | 11/16/2022 | $1,342.97 | Trade Payables |
| Dominion Energy Virginia | | 11/21/2022 | $1,559.94 | Trade Payables |
| Dominion Energy Virginia | | 11/21/2022 | $2,343.52 | Trade Payables |
| Dominion Energy Virginia | | 11/21/2022 | $6,030.54 | Trade Payables |
| Dominion Energy Virginia | | 11/21/2022 | $2,430.31 | Trade Payables |
| Dominion Energy Virginia | | 11/21/2022 | $2,325.86 | Trade Payables |
| Dominion Energy Virginia | | 12/06/2022 | $2,085.48 | Trade Payables |
| Dominion Energy Virginia | | 12/06/2022 | $2,050.29 | Trade Payables |
| Dominion Energy Virginia | | 12/06/2022 | $2,036.65 | Trade Payables |
| Dominion Energy Virginia | | 12/06/2022 | $2,024.27 | Trade Payables |
| Dominion Energy Virginia | | 12/06/2022 | $2,336.45 | Trade Payables |
| Dominion Energy Virginia | | 12/06/2022 | $2,309.39 | Trade Payables |
| Dominion Energy Virginia | | 12/06/2022 | $1,968.41 | Trade Payables |
| Dominion Energy Virginia | | 12/06/2022 | $1,770.83 | Trade Payables |
| Dominion Energy Virginia | | 12/06/2022 | $1,715.62 | Trade Payables |

| Vendor | | Date | Amount | Type |
|---|---|---|---|---|
| Dominion Energy Virginia | | 12/06/2022 | $1,337.86 | Trade Payables |
| Dominion Energy Virginia | | 12/06/2022 | $1,340.92 | Trade Payables |
| Dominion Energy Virginia | | 12/20/2022 | $1,842.20 | Trade Payables |
| Dominion Energy Virginia | | 12/20/2022 | $2,933.97 | Trade Payables |
| Dominion Energy Virginia | | 12/20/2022 | $3,008.81 | Trade Payables |
| Dominion Energy Virginia | | 12/20/2022 | $2,485.92 | Trade Payables |
| Dominion Energy Virginia | | 12/20/2022 | $1,008.15 | Trade Payables |
| Dominion Energy Virginia | | 12/20/2022 | $2,643.09 | Trade Payables |
| Dominion Energy Virginia | | 12/20/2022 | $2,264.75 | Trade Payables |
| Dominion Energy Virginia | | 12/27/2022 | $2,997.91 | Trade Payables |
| Dominion Energy Virginia | | 12/27/2022 | $2,345.48 | Trade Payables |
| Dominion Energy Virginia | | 12/27/2022 | $2,205.13 | Trade Payables |
| Dominion Energy Virginia | | 12/27/2022 | $2,177.08 | Trade Payables |
| Dominion Energy Virginia | | 12/27/2022 | $2,064.34 | Trade Payables |
| Dominion Energy Virginia | | 12/27/2022 | $1,821.64 | Trade Payables |
| Dominion Energy Virginia | | 12/27/2022 | $1,615.76 | Trade Payables |
| Dominion Energy Virginia | | 12/27/2022 | $1,382.72 | Trade Payables |
| Dominion Energy Virginia | | 12/27/2022 | $1,339.65 | Trade Payables |
| Dominion Energy Virginia | | 12/27/2022 | $646.60 | Trade Payables |
| **Total** | | | **$251,013.03** | |
| Lehigh Gas Wholesale LLC | | 10/08/2022 | $27,038.20 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 10/13/2022 | $25,930.90 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 10/20/2022 | $120.37 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 11/06/2022 | $28,807.67 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 11/10/2022 | $200.00 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 11/18/2022 | $120.39 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 11/19/2022 | $195.83 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 11/20/2022 | $114.00 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 11/21/2022 | $26,774.30 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 11/29/2022 | $26,063.92 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 12/02/2022 | -$138.86 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 12/02/2022 | $30.00 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 12/04/2022 | $25,099.25 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 12/10/2022 | $250.00 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 12/11/2022 | $25,848.02 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 12/17/2022 | $195.83 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 12/21/2022 | $23,767.91 | Trade Payables |
| Lehigh Gas Wholesale LLC | | 12/24/2022 | $114.00 | Trade Payables |
| **Total** | | | **$210,531.73** | |
| Bimbo Bakeries Usa Inc | | 10/05/2022 | $11,867.90 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 10/13/2022 | $10,839.94 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 10/20/2022 | $18,691.16 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 10/27/2022 | $7,300.40 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 11/02/2022 | $12,552.54 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 11/09/2022 | $18,021.14 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 11/17/2022 | $4,698.87 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 11/21/2022 | $17,450.78 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 11/30/2022 | $17,564.50 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 12/06/2022 | $36,584.71 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 12/07/2022 | $7,436.79 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 12/07/2022 | $1,860.44 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 12/14/2022 | $1,275.58 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 12/28/2022 | $31,491.20 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 12/29/2022 | $3,893.73 | Trade Payables |
| Bimbo Bakeries Usa Inc | | 12/30/2022 | $1,682.47 | Trade Payables |
| **Total** | | | **$203,212.15** | |
| Flowers Baking Co Of Lynchburg LLC | | 10/05/2022 | $8,796.99 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| Flowers Baking Co Of Lynchburg LLC | | 10/13/2022 | $8,280.45 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 10/20/2022 | $12,266.68 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 10/27/2022 | $5,285.17 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 11/02/2022 | $7,980.80 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 11/09/2022 | $11,219.39 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 11/17/2022 | $3,948.72 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 11/21/2022 | $10,511.54 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 11/30/2022 | $10,011.85 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 12/06/2022 | $21,228.28 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 12/07/2022 | $3,928.00 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 12/07/2022 | $1,323.23 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 12/14/2022 | $1,215.45 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 12/28/2022 | $16,674.25 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 12/29/2022 | $1,393.55 | Trade Payables |
| Flowers Baking Co Of Lynchburg LLC | | 12/30/2022 | $1,238.11 | Trade Payables |
| **Total** | | | **$125,302.46** | |
| Parts Town LLC | | 10/26/2022 | $2,421.60 | Trade Payables |
| Parts Town LLC | | 10/28/2022 | $5,529.79 | Trade Payables |
| Parts Town LLC | | 11/03/2022 | $14,308.04 | Trade Payables |
| Parts Town LLC | | 11/10/2022 | $8,548.69 | Trade Payables |
| Parts Town LLC | | 11/17/2022 | $1,036.54 | Trade Payables |
| Parts Town LLC | | 11/22/2022 | $1,194.59 | Trade Payables |
| Parts Town LLC | | 12/02/2022 | $35,733.85 | Trade Payables |
| Parts Town LLC | | 12/16/2022 | $10,449.62 | Trade Payables |
| Parts Town LLC | | 12/22/2022 | $11,903.86 | Trade Payables |
| Parts Town LLC | | 12/30/2022 | $8,350.32 | Trade Payables |
| **Total** | | | **$99,476.90** | |
| Academy Fire Life Safety LLC | | 10/20/2022 | $16,585.83 | Trade Payables |
| Academy Fire Life Safety LLC | | 10/26/2022 | $19,950.45 | Trade Payables |
| Academy Fire Life Safety LLC | | 11/03/2022 | $15,782.22 | Trade Payables |
| Academy Fire Life Safety LLC | | 11/10/2022 | $14,260.47 | Trade Payables |
| Academy Fire Life Safety LLC | | 11/17/2022 | $5,434.55 | Trade Payables |
| Academy Fire Life Safety LLC | | 12/02/2022 | $1,992.05 | Trade Payables |
| Academy Fire Life Safety LLC | | 12/06/2022 | $6,759.74 | Trade Payables |
| Academy Fire Life Safety LLC | | 12/07/2022 | $1,300.00 | Trade Payables |
| Academy Fire Life Safety LLC | | 12/07/2022 | $7,283.18 | Trade Payables |
| Academy Fire Life Safety LLC | | 12/22/2022 | $1,019.91 | Trade Payables |
| Academy Fire Life Safety LLC | | 12/30/2022 | $6,966.00 | Trade Payables |
| **Total** | | | **$97,334.40** | |
| Restaurant Technologies Oil | | 10/05/2022 | $5,850.94 | Trade Payables |
| Restaurant Technologies Oil | | 10/13/2022 | $8,393.14 | Trade Payables |
| Restaurant Technologies Oil | | 10/20/2022 | $26,572.18 | Trade Payables |
| Restaurant Technologies Oil | | 10/27/2022 | $1,828.46 | Trade Payables |
| Restaurant Technologies Oil | | 11/02/2022 | $3,707.93 | Trade Payables |
| Restaurant Technologies Oil | | 11/09/2022 | $5,853.36 | Trade Payables |
| Restaurant Technologies Oil | | 11/21/2022 | $3,683.64 | Trade Payables |
| Restaurant Technologies Oil | | 11/30/2022 | $15,210.14 | Trade Payables |
| Restaurant Technologies Oil | | 12/06/2022 | $7,254.98 | Trade Payables |
| Restaurant Technologies Oil | | 12/07/2022 | $2,059.35 | Trade Payables |
| Restaurant Technologies Oil | | 12/14/2022 | $2,728.61 | Trade Payables |
| Restaurant Technologies Oil | | 12/28/2022 | $10,046.99 | Trade Payables |
| Restaurant Technologies Oil | | 12/29/2022 | $2,453.63 | Trade Payables |
| **Total** | | | **$95,643.35** | |
| King Of Northern Virginia Lp | | 11/11/2022 | $12,387.48 | Trade Payables |
| King Of Northern Virginia Lp | | 11/28/2022 | $80,113.97 | Trade Payables |
| **Total** | | | **$92,501.45** | |
| City Of Chesapeake | | 10/12/2022 | $23,053.35 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| City Of Chesapeake | | 10/26/2022 | $50.00 | Trade Payables |
| City Of Chesapeake | | 10/26/2022 | $229.00 | Trade Payables |
| City Of Chesapeake | | 10/26/2022 | $229.00 | Trade Payables |
| City Of Chesapeake | | 11/09/2022 | $258.19 | Trade Payables |
| City Of Chesapeake | | 11/15/2022 | $26,215.16 | Trade Payables |
| City Of Chesapeake | | 11/28/2022 | $260.29 | Trade Payables |
| City Of Chesapeake | | 11/28/2022 | $254.00 | Trade Payables |
| City Of Chesapeake | | 12/19/2022 | $8,960.85 | Trade Payables |
| City Of Chesapeake | | 12/19/2022 | $8,627.81 | Trade Payables |
| City Of Chesapeake | | 12/19/2022 | $1,579.18 | Trade Payables |
| City Of Chesapeake | | 12/19/2022 | $91.67 | Trade Payables |
| City Of Chesapeake | | 12/19/2022 | $150.00 | Trade Payables |
| City Of Chesapeake | | 12/27/2022 | $3,698.91 | Trade Payables |
| City Of Chesapeake | | 12/27/2022 | $2,901.03 | Trade Payables |
| **Total** | | | **$76,558.44** | |
| Holtzman Propane Lc | | 10/12/2022 | $6,198.12 | Trade Payables |
| Holtzman Propane Lc | | 10/19/2022 | $15,204.18 | Trade Payables |
| Holtzman Propane Lc | | 10/25/2022 | $6,560.41 | Trade Payables |
| Holtzman Propane Lc | | 11/01/2022 | $3,730.16 | Trade Payables |
| Holtzman Propane Lc | | 11/09/2022 | $3,898.58 | Trade Payables |
| Holtzman Propane Lc | | 11/21/2022 | $5,180.59 | Trade Payables |
| Holtzman Propane Lc | | 11/30/2022 | $8,019.38 | Trade Payables |
| Holtzman Propane Lc | | 12/06/2022 | $1,497.01 | Trade Payables |
| Holtzman Propane Lc | | 12/13/2022 | $5,340.02 | Trade Payables |
| Holtzman Propane Lc | | 12/20/2022 | $5,833.96 | Trade Payables |
| Holtzman Propane Lc | | 12/27/2022 | $5,717.92 | Trade Payables |
| Holtzman Propane Lc | | 12/30/2022 | $9,251.63 | Trade Payables |
| **Total** | | | **$76,431.96** | |
| County Of Fairfax | | 10/04/2022 | $2,298.89 | Trade Payables |
| County Of Fairfax | | 10/04/2022 | $131.39 | Trade Payables |
| County Of Fairfax | | 11/28/2022 | $3,879.20 | Trade Payables |
| County Of Fairfax | | 11/28/2022 | $239.49 | Trade Payables |
| County Of Fairfax | | 11/28/2022 | $13.69 | Trade Payables |
| County Of Fairfax | | 11/28/2022 | $14,101.13 | Trade Payables |
| County Of Fairfax | | 11/28/2022 | $14,134.19 | Trade Payables |
| County Of Fairfax | | 11/28/2022 | $9,706.53 | Trade Payables |
| County Of Fairfax | | 11/28/2022 | $4,299.55 | Trade Payables |
| County Of Fairfax | | 11/28/2022 | $7,463.08 | Trade Payables |
| County Of Fairfax | | 12/06/2022 | $10,353.74 | Trade Payables |
| County Of Fairfax | | 12/27/2022 | $13.12 | Trade Payables |
| County Of Fairfax | | 12/27/2022 | $3,879.20 | Trade Payables |
| **Total** | | | **$70,513.20** | |
| Northern Virginia Electric Coop | | 10/12/2022 | $5,923.80 | Trade Payables |
| Northern Virginia Electric Coop | | 10/12/2022 | $2,983.62 | Trade Payables |
| Northern Virginia Electric Coop | | 10/12/2022 | $3,767.91 | Trade Payables |
| Northern Virginia Electric Coop | | 10/19/2022 | $4,254.81 | Trade Payables |
| Northern Virginia Electric Coop | | 10/25/2022 | $3,139.00 | Trade Payables |
| Northern Virginia Electric Coop | | 10/25/2022 | $2,948.40 | Trade Payables |
| Northern Virginia Electric Coop | | 10/25/2022 | $4,543.26 | Trade Payables |
| Northern Virginia Electric Coop | | 11/01/2022 | $2,552.63 | Trade Payables |
| Northern Virginia Electric Coop | | 11/01/2022 | $2,870.64 | Trade Payables |
| Northern Virginia Electric Coop | | 11/30/2022 | $4,105.07 | Trade Payables |
| Northern Virginia Electric Coop | | 12/06/2022 | $2,720.45 | Trade Payables |
| Northern Virginia Electric Coop | | 12/06/2022 | $2,310.06 | Trade Payables |
| Northern Virginia Electric Coop | | 12/13/2022 | $3,680.99 | Trade Payables |
| Northern Virginia Electric Coop | | 12/20/2022 | $2,563.43 | Trade Payables |
| Northern Virginia Electric Coop | | 12/27/2022 | $15,533.26 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| Northern Virginia Electric Coop | | 12/27/2022 | $2,364.17 | Trade Payables |
| **Total** | | | **$66,261.50** | |
| Washington Gas | | 10/11/2022 | $595.76 | Trade Payables |
| Washington Gas | | 10/11/2022 | $896.35 | Trade Payables |
| Washington Gas | | 10/11/2022 | $843.62 | Trade Payables |
| Washington Gas | | 10/11/2022 | $771.94 | Trade Payables |
| Washington Gas | | 10/11/2022 | $669.51 | Trade Payables |
| Washington Gas | | 10/11/2022 | $358.53 | Trade Payables |
| Washington Gas | | 10/11/2022 | $510.73 | Trade Payables |
| Washington Gas | | 10/12/2022 | $1,174.82 | Trade Payables |
| Washington Gas | | 10/12/2022 | $977.50 | Trade Payables |
| Washington Gas | | 10/12/2022 | $761.37 | Trade Payables |
| Washington Gas | | 10/12/2022 | $963.34 | Trade Payables |
| Washington Gas | | 10/12/2022 | $900.48 | Trade Payables |
| Washington Gas | | 10/12/2022 | $709.19 | Trade Payables |
| Washington Gas | | 10/19/2022 | $412.64 | Trade Payables |
| Washington Gas | | 10/19/2022 | $554.00 | Trade Payables |
| Washington Gas | | 10/19/2022 | $946.39 | Trade Payables |
| Washington Gas | | 10/19/2022 | $823.94 | Trade Payables |
| Washington Gas | | 10/19/2022 | $789.61 | Trade Payables |
| Washington Gas | | 10/19/2022 | $708.51 | Trade Payables |
| Washington Gas | | 10/19/2022 | $927.24 | Trade Payables |
| Washington Gas | | 10/19/2022 | $775.31 | Trade Payables |
| Washington Gas | | 10/19/2022 | $1,102.27 | Trade Payables |
| Washington Gas | | 10/25/2022 | $735.50 | Trade Payables |
| Washington Gas | | 11/01/2022 | $823.31 | Trade Payables |
| Washington Gas | | 11/01/2022 | $756.58 | Trade Payables |
| Washington Gas | | 11/01/2022 | $487.01 | Trade Payables |
| Washington Gas | | 11/01/2022 | $841.21 | Trade Payables |
| Washington Gas | | 11/01/2022 | $703.60 | Trade Payables |
| Washington Gas | | 11/01/2022 | $1,076.49 | Trade Payables |
| Washington Gas | | 11/01/2022 | $628.25 | Trade Payables |
| Washington Gas | | 11/01/2022 | $725.04 | Trade Payables |
| Washington Gas | | 11/09/2022 | $995.39 | Trade Payables |
| Washington Gas | | 11/09/2022 | $880.43 | Trade Payables |
| Washington Gas | | 11/09/2022 | $819.24 | Trade Payables |
| Washington Gas | | 11/09/2022 | $958.16 | Trade Payables |
| Washington Gas | | 11/09/2022 | $474.46 | Trade Payables |
| Washington Gas | | 11/09/2022 | $603.70 | Trade Payables |
| Washington Gas | | 11/16/2022 | $893.09 | Trade Payables |
| Washington Gas | | 11/16/2022 | $704.94 | Trade Payables |
| Washington Gas | | 11/16/2022 | $811.59 | Trade Payables |
| Washington Gas | | 11/21/2022 | $474.46 | Trade Payables |
| Washington Gas | | 11/21/2022 | $1,026.21 | Trade Payables |
| Washington Gas | | 11/21/2022 | $829.79 | Trade Payables |
| Washington Gas | | 11/30/2022 | $975.40 | Trade Payables |
| Washington Gas | | 11/30/2022 | $834.31 | Trade Payables |
| Washington Gas | | 12/06/2022 | $1,135.47 | Trade Payables |
| Washington Gas | | 12/06/2022 | $973.28 | Trade Payables |
| Washington Gas | | 12/06/2022 | $657.89 | Trade Payables |
| Washington Gas | | 12/06/2022 | $1,095.58 | Trade Payables |
| Washington Gas | | 12/06/2022 | $806.85 | Trade Payables |
| Washington Gas | | 12/12/2022 | $991.41 | Trade Payables |
| Washington Gas | | 12/13/2022 | $611.19 | Trade Payables |
| Washington Gas | | 12/13/2022 | $1,033.29 | Trade Payables |
| Washington Gas | | 12/13/2022 | $759.57 | Trade Payables |
| Washington Gas | | 12/13/2022 | $948.60 | Trade Payables |
| Washington Gas | | 12/13/2022 | $508.59 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| Washington Gas | | 12/13/2022 | $892.18 | Trade Payables |
| Washington Gas | | 12/13/2022 | $645.99 | Trade Payables |
| Washington Gas | | 12/20/2022 | $1,035.02 | Trade Payables |
| Washington Gas | | 12/20/2022 | $1,103.29 | Trade Payables |
| Washington Gas | | 12/20/2022 | $987.89 | Trade Payables |
| Washington Gas | | 12/27/2022 | $1,058.44 | Trade Payables |
| Washington Gas | | 12/27/2022 | $1,130.43 | Trade Payables |
| Washington Gas | | 12/27/2022 | $916.40 | Trade Payables |
| Washington Gas | | 12/27/2022 | $1,345.88 | Trade Payables |
| Washington Gas | | 12/27/2022 | $949.26 | Trade Payables |
| Washington Gas | | 12/27/2022 | $689.22 | Trade Payables |
| **Total** | | | **$55,506.93** | |
| Recycle Track Systems Inc | | 11/01/2022 | $25,095.73 | Trade Payables |
| Recycle Track Systems Inc | | 11/21/2022 | $25,095.73 | Trade Payables |
| **Total** | | | **$50,191.46** | |
| Envysion Inc | | 11/03/2022 | $11,662.00 | Trade Payables |
| Envysion Inc | | 11/10/2022 | $12,160.20 | Trade Payables |
| Envysion Inc | | 11/22/2022 | $1,166.00 | Trade Payables |
| Envysion Inc | | 12/22/2022 | $11,662.00 | Trade Payables |
| Envysion Inc | | 12/30/2022 | $9,758.00 | Trade Payables |
| **Total** | | | **$46,408.20** | |
| Doordash Inc | | 10/13/2022 | $11,919.56 | Trade Payables |
| Doordash Inc | | 10/27/2022 | $11,685.61 | Trade Payables |
| Doordash Inc | | 11/09/2022 | $11,039.74 | Trade Payables |
| Doordash Inc | | 12/14/2022 | $10,478.94 | Trade Payables |
| **Total** | | | **$45,123.85** | |
| Sicom Systems Inc | | 10/04/2022 | $20,535.70 | Trade Payables |
| Sicom Systems Inc | | 10/21/2022 | $15,253.11 | Trade Payables |
| Sicom Systems Inc | | 11/03/2022 | $209.48 | Trade Payables |
| Sicom Systems Inc | | 11/17/2022 | $932.76 | Trade Payables |
| Sicom Systems Inc | | 11/22/2022 | $6,965.02 | Trade Payables |
| **Total** | | | **$43,896.07** | |
| Treasurer City Of Manassas | | 10/12/2022 | $6,911.62 | Trade Payables |
| Treasurer City Of Manassas | | 10/12/2022 | $5,648.16 | Trade Payables |
| Treasurer City Of Manassas | | 11/15/2022 | $7,485.01 | Trade Payables |
| Treasurer City Of Manassas | | 11/15/2022 | $5,852.34 | Trade Payables |
| Treasurer City Of Manassas | | 11/21/2022 | $3,570.98 | Trade Payables |
| Treasurer City Of Manassas | | 12/19/2022 | $6,818.60 | Trade Payables |
| Treasurer City Of Manassas | | 12/19/2022 | $5,374.15 | Trade Payables |
| **Total** | | | **$41,660.86** | |
| Granite Telecommunications | | 10/19/2022 | $14,140.06 | Trade Payables |
| Granite Telecommunications | | 11/16/2022 | $11,969.16 | Trade Payables |
| Granite Telecommunications | | 12/13/2022 | $14,812.24 | Trade Payables |
| **Total** | | | **$40,921.46** | |
| City Of Emporia City Treasurer | | 10/12/2022 | $9,837.41 | Trade Payables |
| City Of Emporia City Treasurer | | 11/15/2022 | $9,986.72 | Trade Payables |
| City Of Emporia City Treasurer | | 11/17/2022 | $10,365.64 | Trade Payables |
| City Of Emporia City Treasurer | | 12/19/2022 | $10,394.85 | Trade Payables |
| **Total** | | | **$40,584.62** | |
| Stafford County Treasurer | | 10/12/2022 | $10,125.98 | Trade Payables |
| Stafford County Treasurer | | 11/15/2022 | $10,887.86 | Trade Payables |
| Stafford County Treasurer | | 11/22/2022 | $123.96 | Trade Payables |
| Stafford County Treasurer | | 11/28/2022 | $8,704.02 | Trade Payables |
| Stafford County Treasurer | | 12/06/2022 | $1,013.33 | Trade Payables |
| Stafford County Treasurer | | 12/19/2022 | $9,664.60 | Trade Payables |
| **Total** | | | **$40,519.75** | |
| County Of Loudoun | | 11/28/2022 | $37,796.69 | Trade Payables |

| | | | | |
|---|---|---|---:|---|
| | **Total** | | **$37,796.69** | |
| Lucent Health Solutions LLC | | 10/19/2022 | $12,656.36 | Trade Payables |
| Lucent Health Solutions LLC | | 12/06/2022 | $10,602.44 | Trade Payables |
| Lucent Health Solutions LLC | | 12/20/2022 | $13,575.50 | Trade Payables |
| | **Total** | | **$36,834.30** | |
| County Treasurer | | 10/12/2022 | $5,097.03 | Trade Payables |
| County Treasurer | | 10/12/2022 | $4,892.83 | Trade Payables |
| County Treasurer | | 11/15/2022 | $5,567.13 | Trade Payables |
| County Treasurer | | 11/15/2022 | $5,332.98 | Trade Payables |
| County Treasurer | | 12/19/2022 | $10,152.95 | Trade Payables |
| County Treasurer | | 12/19/2022 | $5,091.09 | Trade Payables |
| | **Total** | | **$36,134.01** | |
| J J Sales Inc | | 10/21/2022 | $8,801.59 | Trade Payables |
| J J Sales Inc | | 10/28/2022 | $4,127.99 | Trade Payables |
| J J Sales Inc | | 11/03/2022 | $2,442.64 | Trade Payables |
| J J Sales Inc | | 11/10/2022 | $2,983.08 | Trade Payables |
| J J Sales Inc | | 11/28/2022 | $5,035.48 | Trade Payables |
| J J Sales Inc | | 12/16/2022 | $4,586.08 | Trade Payables |
| J J Sales Inc | | 12/22/2022 | $5,307.80 | Trade Payables |
| J J Sales Inc | | 12/30/2022 | $731.28 | Trade Payables |
| | **Total** | | **$34,015.94** | |
| Strategic Grounds Management LLC | | 12/20/2022 | $33,701.64 | Trade Payables |
| | **Total** | | **$33,701.64** | |
| Prince William County | | 11/16/2022 | $14,292.91 | Trade Payables |
| Prince William County | | 12/02/2022 | $10,631.00 | Trade Payables |
| Prince William County | | 12/02/2022 | $7,697.51 | Trade Payables |
| | **Total** | | **$32,621.42** | |
| City Treasurer | | 10/12/2022 | $9,519.50 | Trade Payables |
| City Treasurer | | 11/15/2022 | $10,012.72 | Trade Payables |
| City Treasurer | | 12/19/2022 | $9,082.96 | Trade Payables |
| | **Total** | | **$28,615.18** | |
| Suzanne Martinez | | 11/28/2022 | $9,275.00 | Trade Payables |
| Suzanne Martinez | | 12/07/2022 | $18,550.00 | Trade Payables |
| | **Total** | | **$27,825.00** | |
| Brinks Capital Inc | | 10/17/2022 | $13,775.94 | Trade Payables |
| Brinks Capital Inc | | 12/16/2022 | $13,674.95 | Trade Payables |
| | **Total** | | **$27,450.89** | |
| Shenandoah VAlley Elec Coop | | 10/12/2022 | $1,810.62 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 10/19/2022 | $2,732.69 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 10/19/2022 | $2,311.00 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 10/25/2022 | $2,097.23 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 10/25/2022 | $1,351.63 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 11/09/2022 | $2,309.18 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 11/16/2022 | $1,816.59 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 11/21/2022 | $2,167.33 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 12/06/2022 | $1,168.37 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 12/13/2022 | $2,062.57 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 12/13/2022 | $2,635.93 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 12/20/2022 | $1,752.36 | Trade Payables |
| Shenandoah VAlley Elec Coop | | 12/27/2022 | $1,752.36 | Trade Payables |
| | **Total** | | **$25,967.86** | |
| Treasurer Gloucester County | | 10/12/2022 | $4,477.16 | Trade Payables |
| Treasurer Gloucester County | | 11/15/2022 | $6,633.94 | Trade Payables |
| Treasurer Gloucester County | | 11/21/2022 | $4,633.94 | Trade Payables |
| Treasurer Gloucester County | | 11/28/2022 | $5,792.13 | Trade Payables |
| Treasurer Gloucester County | | 12/19/2022 | $4,290.09 | Trade Payables |
| | **Total** | | **$25,827.26** | |

| | | | | |
|---|---|---|---|---|
| Town Of Front Royal | | 10/12/2022 | $5,923.89 | Trade Payables |
| Town Of Front Royal | | 11/09/2022 | $3,502.18 | Trade Payables |
| Town Of Front Royal | | 11/15/2022 | $6,387.54 | Trade Payables |
| Town Of Front Royal | | 11/28/2022 | $137.37 | Trade Payables |
| Town Of Front Royal | | 12/09/2022 | $620.49 | Trade Payables |
| Town Of Front Royal | | 12/09/2022 | $187.20 | Trade Payables |
| Town Of Front Royal | | 12/09/2022 | $83.27 | Trade Payables |
| Town Of Front Royal | | 12/19/2022 | $5,761.85 | Trade Payables |
| Town Of Front Royal | | 12/28/2022 | $3,126.85 | Trade Payables |
| **Total** | | | **$25,730.64** | |
| Town Of Mt Jackson | | 10/12/2022 | $1,353.22 | Trade Payables |
| Town Of Mt Jackson | | 10/12/2022 | $6,868.76 | Trade Payables |
| Town Of Mt Jackson | | 11/15/2022 | $7,263.68 | Trade Payables |
| Town Of Mt Jackson | | 11/28/2022 | $2,696.78 | Trade Payables |
| Town Of Mt Jackson | | 12/19/2022 | $7,050.24 | Trade Payables |
| **Total** | | | **$25,232.68** | |
| Rappahannock Electric Co-Op | | 10/12/2022 | $3,187.66 | Trade Payables |
| Rappahannock Electric Co-Op | | 10/19/2022 | $2,878.05 | Trade Payables |
| Rappahannock Electric Co-Op | | 10/25/2022 | $2,211.38 | Trade Payables |
| Rappahannock Electric Co-Op | | 11/01/2022 | $2,818.26 | Trade Payables |
| Rappahannock Electric Co-Op | | 11/16/2022 | $2,755.31 | Trade Payables |
| Rappahannock Electric Co-Op | | 11/16/2022 | $1,601.79 | Trade Payables |
| Rappahannock Electric Co-Op | | 12/06/2022 | $2,607.13 | Trade Payables |
| Rappahannock Electric Co-Op | | 12/13/2022 | $3,127.34 | Trade Payables |
| Rappahannock Electric Co-Op | | 12/20/2022 | $1,208.68 | Trade Payables |
| Rappahannock Electric Co-Op | | 12/27/2022 | $2,304.54 | Trade Payables |
| **Total** | | | **$24,700.14** | |
| Virginia Natural Gas | | 10/06/2022 | $967.31 | Trade Payables |
| Virginia Natural Gas | | 10/06/2022 | $1,443.43 | Trade Payables |
| Virginia Natural Gas | | 10/06/2022 | -$1,443.43 | Trade Payables |
| Virginia Natural Gas | | 10/12/2022 | $909.24 | Trade Payables |
| Virginia Natural Gas | | 10/12/2022 | $1,030.02 | Trade Payables |
| Virginia Natural Gas | | 10/12/2022 | $1,115.17 | Trade Payables |
| Virginia Natural Gas | | 10/17/2022 | $1,078.45 | Trade Payables |
| Virginia Natural Gas | | 10/19/2022 | $929.80 | Trade Payables |
| Virginia Natural Gas | | 10/19/2022 | $1,443.43 | Trade Payables |
| Virginia Natural Gas | | 10/19/2022 | $1,215.51 | Trade Payables |
| Virginia Natural Gas | | 10/19/2022 | $1,032.10 | Trade Payables |
| Virginia Natural Gas | | 10/25/2022 | $944.87 | Trade Payables |
| Virginia Natural Gas | | 11/01/2022 | $1,098.97 | Trade Payables |
| Virginia Natural Gas | | 11/01/2022 | $1,104.96 | Trade Payables |
| Virginia Natural Gas | | 11/09/2022 | $1,271.25 | Trade Payables |
| Virginia Natural Gas | | 11/09/2022 | $1,491.25 | Trade Payables |
| Virginia Natural Gas | | 11/21/2022 | $1,191.17 | Trade Payables |
| Virginia Natural Gas | | 11/21/2022 | $1,027.16 | Trade Payables |
| Virginia Natural Gas | | 11/21/2022 | $987.39 | Trade Payables |
| Virginia Natural Gas | | 12/06/2022 | $750.98 | Trade Payables |
| Virginia Natural Gas | | 12/06/2022 | $962.82 | Trade Payables |
| Virginia Natural Gas | | 12/06/2022 | $747.87 | Trade Payables |
| Virginia Natural Gas | | 12/20/2022 | $1,369.69 | Trade Payables |
| Virginia Natural Gas | | 12/20/2022 | $499.68 | Trade Payables |
| Virginia Natural Gas | | 12/27/2022 | $197.39 | Trade Payables |
| Virginia Natural Gas | | 12/27/2022 | $965.87 | Trade Payables |
| Virginia Natural Gas | | 12/27/2022 | $81.45 | Trade Payables |
| **Total** | | | **$24,413.80** | |
| Nuco 2 LLC | | 10/13/2022 | $212.93 | Trade Payables |
| Nuco 2 LLC | | 10/20/2022 | $199.00 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| Nuco 2 LLC | | 10/27/2022 | $7,571.99 | Trade Payables |
| Nuco 2 LLC | | 11/09/2022 | $199.00 | Trade Payables |
| Nuco 2 LLC | | 11/21/2022 | $199.00 | Trade Payables |
| Nuco 2 LLC | | 11/30/2022 | $7,503.81 | Trade Payables |
| Nuco 2 LLC | | 12/06/2022 | $8,224.45 | Trade Payables |
| Nuco 2 LLC | | 12/29/2022 | $148.16 | Trade Payables |
| **Total** | | | **$24,258.34** | |
| Shenandoah County Treasurer | | 11/28/2022 | $3,119.82 | Trade Payables |
| Shenandoah County Treasurer | | 11/28/2022 | $3,754.92 | Trade Payables |
| Shenandoah County Treasurer | | 11/28/2022 | $3,231.76 | Trade Payables |
| Shenandoah County Treasurer | | 11/28/2022 | $2,853.31 | Trade Payables |
| Shenandoah County Treasurer | | 11/28/2022 | $3,520.74 | Trade Payables |
| Shenandoah County Treasurer | | 11/28/2022 | $2,905.08 | Trade Payables |
| Shenandoah County Treasurer | | 11/28/2022 | $2,254.92 | Trade Payables |
| Shenandoah County Treasurer | | 11/28/2022 | $2,040.90 | Trade Payables |
| **Total** | | | **$23,681.45** | |
| Gridpoint Inc | | 10/19/2022 | $11,937.95 | Trade Payables |
| Gridpoint Inc | | 11/09/2022 | $11,702.95 | Trade Payables |
| **Total** | | | **$23,640.90** | |
| Mr Williams Novelty Expres | | 10/05/2022 | $1,439.45 | Trade Payables |
| Mr Williams Novelty Expres | | 10/17/2022 | $1,846.84 | Trade Payables |
| Mr Williams Novelty Expres | | 10/24/2022 | $2,050.33 | Trade Payables |
| Mr Williams Novelty Expres | | 10/31/2022 | $2,040.03 | Trade Payables |
| Mr Williams Novelty Expres | | 11/07/2022 | $1,292.60 | Trade Payables |
| Mr Williams Novelty Expres | | 11/14/2022 | $2,653.08 | Trade Payables |
| Mr Williams Novelty Expres | | 11/21/2022 | $2,166.12 | Trade Payables |
| Mr Williams Novelty Expres | | 11/23/2022 | $3,183.94 | Trade Payables |
| Mr Williams Novelty Expres | | 11/30/2022 | $1,399.84 | Trade Payables |
| Mr Williams Novelty Expres | | 12/12/2022 | $2,063.85 | Trade Payables |
| Mr Williams Novelty Expres | | 12/19/2022 | $986.52 | Trade Payables |
| Mr Williams Novelty Expres | | 12/27/2022 | $2,487.88 | Trade Payables |
| **Total** | | | **$23,610.48** | |
| Town Of Strasburg | | 10/05/2022 | $584.23 | Trade Payables |
| Town Of Strasburg | | 10/12/2022 | $6,551.85 | Trade Payables |
| Town Of Strasburg | | 10/19/2022 | $619.34 | Trade Payables |
| Town Of Strasburg | | 11/15/2022 | $6,782.37 | Trade Payables |
| Town Of Strasburg | | 11/21/2022 | $794.89 | Trade Payables |
| Town Of Strasburg | | 11/21/2022 | $704.28 | Trade Payables |
| Town Of Strasburg | | 11/21/2022 | $706.26 | Trade Payables |
| Town Of Strasburg | | 12/19/2022 | $6,769.14 | Trade Payables |
| **Total** | | | **$23,512.36** | |
| Derrick Pittington | | 11/03/2022 | $10,525.00 | Trade Payables |
| Derrick Pittington | | 12/19/2022 | $10,525.00 | Trade Payables |
| **Total** | | | **$21,050.00** | |
| Hunter Mechanical LLC | | 11/03/2022 | $1,737.11 | Trade Payables |
| Hunter Mechanical LLC | | 11/10/2022 | $4,924.51 | Trade Payables |
| Hunter Mechanical LLC | | 11/28/2022 | $3,485.31 | Trade Payables |
| Hunter Mechanical LLC | | 12/22/2022 | $10,606.78 | Trade Payables |
| **Total** | | | **$20,753.71** | |
| B And B Facility Maintenance Inc | | 11/10/2022 | $7,154.58 | Trade Payables |
| B And B Facility Maintenance Inc | | 11/28/2022 | $12,558.91 | Trade Payables |
| **Total** | | | **$19,713.49** | |
| King George County | | 10/12/2022 | $4,501.17 | Trade Payables |
| King George County | | 11/28/2022 | $5,639.68 | Trade Payables |
| King George County | | 11/28/2022 | $409.84 | Trade Payables |
| King George County | | 12/01/2022 | $4,357.72 | Trade Payables |
| King George County | | 12/19/2022 | $4,445.36 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **$19,353.77** | |
| Domenico Panza | | 11/02/2022 | $9,536.50 | Trade Payables |
| Domenico Panza | | 11/22/2022 | $9,536.50 | Trade Payables |
| **Total** | | | **$19,073.00** | |
| Mecklenburg Electric Coop | | 10/12/2022 | $3,813.38 | Trade Payables |
| Mecklenburg Electric Coop | | 10/12/2022 | $1,375.43 | Trade Payables |
| Mecklenburg Electric Coop | | 10/25/2022 | $3,813.38 | Trade Payables |
| Mecklenburg Electric Coop | | 10/25/2022 | $1,288.74 | Trade Payables |
| Mecklenburg Electric Coop | | 11/01/2022 | $3,383.21 | Trade Payables |
| Mecklenburg Electric Coop | | 11/30/2022 | $3,283.98 | Trade Payables |
| Mecklenburg Electric Coop | | 11/30/2022 | $1,443.25 | Trade Payables |
| **Total** | | | **$18,401.37** | |
| City Of Manassas Utilities | | 10/12/2022 | $3,828.66 | Trade Payables |
| City Of Manassas Utilities | | 10/12/2022 | $3,529.78 | Trade Payables |
| City Of Manassas Utilities | | 10/20/2022 | $3,921.65 | Trade Payables |
| City Of Manassas Utilities | | 11/01/2022 | $3,273.88 | Trade Payables |
| City Of Manassas Utilities | | 12/06/2022 | $3,312.52 | Trade Payables |
| **Total** | | | **$17,866.49** | |
| Town Of Woodstock | | 10/12/2022 | $5,441.89 | Trade Payables |
| Town Of Woodstock | | 11/15/2022 | $5,789.29 | Trade Payables |
| Town Of Woodstock | | 12/19/2022 | $5,652.76 | Trade Payables |
| **Total** | | | **$16,883.94** | |
| Hrsd Hrubs | | 10/05/2022 | $845.23 | Trade Payables |
| Hrsd Hrubs | | 10/12/2022 | $158.69 | Trade Payables |
| Hrsd Hrubs | | 10/12/2022 | $244.51 | Trade Payables |
| Hrsd Hrubs | | 10/12/2022 | $2,561.44 | Trade Payables |
| Hrsd Hrubs | | 10/12/2022 | $650.33 | Trade Payables |
| Hrsd Hrubs | | 10/12/2022 | $477.27 | Trade Payables |
| Hrsd Hrubs | | 10/19/2022 | $181.77 | Trade Payables |
| Hrsd Hrubs | | 10/19/2022 | $136.88 | Trade Payables |
| Hrsd Hrubs | | 10/25/2022 | $477.27 | Trade Payables |
| Hrsd Hrubs | | 10/25/2022 | $143.53 | Trade Payables |
| Hrsd Hrubs | | 11/01/2022 | $241.63 | Trade Payables |
| Hrsd Hrubs | | 11/01/2022 | $2,172.87 | Trade Payables |
| Hrsd Hrubs | | 11/01/2022 | $597.34 | Trade Payables |
| Hrsd Hrubs | | 11/01/2022 | $547.91 | Trade Payables |
| Hrsd Hrubs | | 11/09/2022 | $816.61 | Trade Payables |
| Hrsd Hrubs | | 11/16/2022 | $187.53 | Trade Payables |
| Hrsd Hrubs | | 11/21/2022 | $135.02 | Trade Payables |
| Hrsd Hrubs | | 11/30/2022 | $178.15 | Trade Payables |
| Hrsd Hrubs | | 12/06/2022 | $2,314.17 | Trade Payables |
| Hrsd Hrubs | | 12/06/2022 | $544.36 | Trade Payables |
| Hrsd Hrubs | | 12/20/2022 | $13.70 | Trade Payables |
| Hrsd Hrubs | | 12/20/2022 | $221.43 | Trade Payables |
| Hrsd Hrubs | | 12/27/2022 | $1,854.94 | Trade Payables |
| Hrsd Hrubs | | 12/27/2022 | $597.34 | Trade Payables |
| Hrsd Hrubs | | 12/27/2022 | $530.26 | Trade Payables |
| **Total** | | | **$16,830.18** | |
| Federal Realty Partners Lp | | 11/28/2022 | $16,666.67 | Trade Payables |
| **Total** | | | **$16,666.67** | |
| Omega Kappa LLC | | 11/30/2022 | $16,113.17 | Trade Payables |
| **Total** | | | **$16,113.17** | |
| Columbia Gas Of Virginia | | 10/05/2022 | $695.88 | Trade Payables |
| Columbia Gas Of Virginia | | 10/05/2022 | $655.98 | Trade Payables |
| Columbia Gas Of Virginia | | 10/05/2022 | $846.32 | Trade Payables |
| Columbia Gas Of Virginia | | 10/12/2022 | $624.96 | Trade Payables |
| Columbia Gas Of Virginia | | 10/12/2022 | $528.85 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| Columbia Gas Of Virginia | | 10/12/2022 | $1,084.92 | Trade Payables |
| Columbia Gas Of Virginia | | 10/19/2022 | $622.17 | Trade Payables |
| Columbia Gas Of Virginia | | 10/19/2022 | $581.88 | Trade Payables |
| Columbia Gas Of Virginia | | 10/25/2022 | $735.51 | Trade Payables |
| Columbia Gas Of Virginia | | 11/01/2022 | $96.09 | Trade Payables |
| Columbia Gas Of Virginia | | 11/01/2022 | $510.26 | Trade Payables |
| Columbia Gas Of Virginia | | 11/09/2022 | $1,183.30 | Trade Payables |
| Columbia Gas Of Virginia | | 11/16/2022 | $697.56 | Trade Payables |
| Columbia Gas Of Virginia | | 11/16/2022 | $669.15 | Trade Payables |
| Columbia Gas Of Virginia | | 11/21/2022 | $863.89 | Trade Payables |
| Columbia Gas Of Virginia | | 12/06/2022 | $662.29 | Trade Payables |
| Columbia Gas Of Virginia | | 12/06/2022 | $557.60 | Trade Payables |
| Columbia Gas Of Virginia | | 12/20/2022 | $817.23 | Trade Payables |
| Columbia Gas Of Virginia | | 12/20/2022 | $732.97 | Trade Payables |
| Columbia Gas Of Virginia | | 12/20/2022 | $918.27 | Trade Payables |
| Columbia Gas Of Virginia | | 12/28/2022 | $651.93 | Trade Payables |
| Columbia Gas Of Virginia | | 12/28/2022 | $804.20 | Trade Payables |
| **Total** | | | **$15,541.21** | |
| Town Of Luray | | 10/12/2022 | $903.46 | Trade Payables |
| Town Of Luray | | 10/12/2022 | $4,163.91 | Trade Payables |
| Town Of Luray | | 11/09/2022 | $746.93 | Trade Payables |
| Town Of Luray | | 11/15/2022 | $4,620.49 | Trade Payables |
| Town Of Luray | | 11/21/2022 | $234.05 | Trade Payables |
| Town Of Luray | | 12/13/2022 | $8.63 | Trade Payables |
| Town Of Luray | | 12/19/2022 | $4,051.49 | Trade Payables |
| **Total** | | | **$14,728.96** | |
| Rf Technologies Inc | | 11/10/2022 | $2,657.10 | Trade Payables |
| Rf Technologies Inc | | 11/17/2022 | $3,217.49 | Trade Payables |
| Rf Technologies Inc | | 11/28/2022 | $703.15 | Trade Payables |
| Rf Technologies Inc | | 12/02/2022 | $2,617.49 | Trade Payables |
| Rf Technologies Inc | | 12/06/2022 | $3,316.88 | Trade Payables |
| Rf Technologies Inc | | 12/07/2022 | $2,002.98 | Trade Payables |
| **Total** | | | **$14,515.09** | |
| Town Of New Market | | 10/12/2022 | $5,141.42 | Trade Payables |
| Town Of New Market | | 10/19/2022 | $449.61 | Trade Payables |
| Town Of New Market | | 11/15/2022 | $5,624.46 | Trade Payables |
| Town Of New Market | | 11/21/2022 | $564.89 | Trade Payables |
| Town Of New Market | | 11/21/2022 | $780.08 | Trade Payables |
| Town Of New Market | | 11/21/2022 | $542.45 | Trade Payables |
| Town Of New Market | | 12/19/2022 | $1,339.36 | Trade Payables |
| **Total** | | | **$14,442.27** | |
| Bhanuprasad R Shah | | 11/01/2022 | $7,087.50 | Trade Payables |
| Bhanuprasad R Shah | | 12/21/2022 | $7,087.50 | Trade Payables |
| **Total** | | | **$14,175.00** | |
| Doswell Bk Property LLC | | 11/11/2022 | $13,811.58 | Trade Payables |
| **Total** | | | **$13,811.58** | |
| Franke Resupply Systems Inc | | 10/21/2022 | $3,392.39 | Trade Payables |
| Franke Resupply Systems Inc | | 10/28/2022 | $1,931.20 | Trade Payables |
| Franke Resupply Systems Inc | | 11/03/2022 | $601.33 | Trade Payables |
| Franke Resupply Systems Inc | | 11/10/2022 | $1,048.41 | Trade Payables |
| Franke Resupply Systems Inc | | 11/28/2022 | $667.76 | Trade Payables |
| Franke Resupply Systems Inc | | 12/16/2022 | $2,780.66 | Trade Payables |
| Franke Resupply Systems Inc | | 12/22/2022 | $2,021.14 | Trade Payables |
| Franke Resupply Systems Inc | | 12/30/2022 | $1,070.15 | Trade Payables |
| **Total** | | | **$13,513.04** | |
| Whaley Foodservice LLC | | 10/28/2022 | $1,578.74 | Trade Payables |
| Whaley Foodservice LLC | | 11/03/2022 | $957.96 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| Whaley Foodservice LLC | | 11/28/2022 | $5,092.43 | Trade Payables |
| Whaley Foodservice LLC | | 12/02/2022 | $3,811.56 | Trade Payables |
| Whaley Foodservice LLC | | 12/16/2022 | $2,051.16 | Trade Payables |
| | **Total** | | **$13,491.85** | |
| Bk Maranto Manor LLC | | 11/30/2022 | $13,168.69 | Trade Payables |
| | **Total** | | **$13,168.69** | |
| Commissioner Of The Revenue | | 10/12/2022 | $4,321.32 | Trade Payables |
| Commissioner Of The Revenue | | 11/15/2022 | $4,504.22 | Trade Payables |
| Commissioner Of The Revenue | | 12/19/2022 | $4,189.89 | Trade Payables |
| | **Total** | | **$13,015.43** | |
| Michael Giurbino | | 11/04/2022 | $12,977.25 | Trade Payables |
| | **Total** | | **$12,977.25** | |
| Carriage House Inc | | 11/08/2022 | $12,931.13 | Trade Payables |
| | **Total** | | **$12,931.13** | |
| County Of Rockingham | | 10/12/2022 | $5,501.10 | Trade Payables |
| County Of Rockingham | | 11/15/2022 | $5,782.84 | Trade Payables |
| County Of Rockingham | | 12/19/2022 | $1,374.80 | Trade Payables |
| | **Total** | | **$12,658.74** | |
| Pwcsa | | 10/05/2022 | $613.69 | Trade Payables |
| Pwcsa | | 10/05/2022 | $453.47 | Trade Payables |
| Pwcsa | | 10/12/2022 | $667.98 | Trade Payables |
| Pwcsa | | 10/12/2022 | $462.07 | Trade Payables |
| Pwcsa | | 10/12/2022 | $641.05 | Trade Payables |
| Pwcsa | | 10/12/2022 | $464.25 | Trade Payables |
| Pwcsa | | 10/25/2022 | $772.42 | Trade Payables |
| Pwcsa | | 10/25/2022 | $440.50 | Trade Payables |
| Pwcsa | | 11/01/2022 | $694.50 | Trade Payables |
| Pwcsa | | 11/01/2022 | $397.95 | Trade Payables |
| Pwcsa | | 11/01/2022 | $720.65 | Trade Payables |
| Pwcsa | | 11/09/2022 | $475.87 | Trade Payables |
| Pwcsa | | 11/21/2022 | $525.29 | Trade Payables |
| Pwcsa | | 11/21/2022 | $388.27 | Trade Payables |
| Pwcsa | | 12/06/2022 | $711.08 | Trade Payables |
| Pwcsa | | 12/06/2022 | $564.84 | Trade Payables |
| Pwcsa | | 12/06/2022 | $742.75 | Trade Payables |
| Pwcsa | | 12/27/2022 | $451.55 | Trade Payables |
| Pwcsa | | 12/27/2022 | $363.15 | Trade Payables |
| Pwcsa | | 12/27/2022 | $812.74 | Trade Payables |
| Pwcsa | | 12/27/2022 | $431.10 | Trade Payables |
| Pwcsa | | 12/27/2022 | $541.60 | Trade Payables |
| | **Total** | | **$12,336.77** | |
| Viking Cloud Inc | | 11/17/2022 | $4,013.73 | Trade Payables |
| Viking Cloud Inc | | 12/02/2022 | $4,013.73 | Trade Payables |
| Viking Cloud Inc | | 12/30/2022 | $3,357.85 | Trade Payables |
| | **Total** | | **$11,385.31** | |
| Jt Realty 7166 LLC | | 11/30/2022 | $10,758.92 | Trade Payables |
| | **Total** | | **$10,758.92** | |
| The Myra Perkins Mcwhorter | | 11/17/2022 | $10,750.00 | Trade Payables |
| | **Total** | | **$10,750.00** | |
| Town Of Herndon | | 10/12/2022 | $3,449.67 | Trade Payables |
| Town Of Herndon | | 11/15/2022 | $3,570.98 | Trade Payables |
| Town Of Herndon | | 12/19/2022 | $3,493.53 | Trade Payables |
| | **Total** | | **$10,514.18** | |
| Kh Cc Pad LLC | | 11/02/2022 | $10,158.33 | Trade Payables |
| | **Total** | | **$10,158.33** | |
| Treasurer Of VA | | 10/07/2022 | $1,433.81 | Trade Payables |
| Treasurer Of VA | | 10/21/2022 | $1,562.79 | Trade Payables |

| | | | | |
|---|---|---|---|---|
| Treasurer Of VA | | 11/04/2022 | $1,433.81 | Trade Payables |
| Treasurer Of VA | | 11/18/2022 | $1,624.17 | Trade Payables |
| Treasurer Of VA | | 12/02/2022 | $1,290.12 | Trade Payables |
| Treasurer Of VA | | 12/16/2022 | $1,258.30 | Trade Payables |
| Treasurer Of VA | | 12/30/2022 | $1,066.73 | Trade Payables |
| **Total** | | | **$9,669.73** | |
| Aflac | | 10/26/2022 | $4,923.85 | Trade Payables |
| Aflac | | 12/02/2022 | $4,577.50 | Trade Payables |
| **Total** | | | **$9,501.35** | |
| Rebis LLC | | 11/03/2022 | $2,311.59 | Trade Payables |
| Rebis LLC | | 11/17/2022 | $2,340.92 | Trade Payables |
| Rebis LLC | | 11/22/2022 | $2,340.92 | Trade Payables |
| Rebis LLC | | 12/16/2022 | $2,347.73 | Trade Payables |
| **Total** | | | **$9,341.16** | |
| Treasurer City Of Newport News | | 10/12/2022 | $4,391.00 | Trade Payables |
| Treasurer City Of Newport News | | 11/15/2022 | $4,792.61 | Trade Payables |
| **Total** | | | **$9,183.61** | |
| Anton F Or Ghada A Qreitem | | 11/22/2022 | $8,868.67 | Trade Payables |
| **Total** | | | **$8,868.67** | |
| Pepsi Beverages Company | | 10/26/2022 | $2,779.84 | Trade Payables |
| Pepsi Beverages Company | | 11/10/2022 | $636.80 | Trade Payables |
| Pepsi Beverages Company | | 11/17/2022 | $563.45 | Trade Payables |
| Pepsi Beverages Company | | 11/22/2022 | $1,486.99 | Trade Payables |
| Pepsi Beverages Company | | 12/06/2022 | $1,735.50 | Trade Payables |
| Pepsi Beverages Company | | 12/22/2022 | $1,294.75 | Trade Payables |
| **Total** | | | **$8,497.33** | |
| City Of Newport News | | 11/28/2022 | $1,146.69 | Trade Payables |
| City Of Newport News | | 12/02/2022 | $7,254.19 | Trade Payables |
| **Total** | | | **$8,400.88** | |
| Taylor Equipment Distributors | | 11/03/2022 | $367.22 | Trade Payables |
| Taylor Equipment Distributors | | 11/10/2022 | $2,709.86 | Trade Payables |
| Taylor Equipment Distributors | | 11/28/2022 | $1,546.02 | Trade Payables |
| Taylor Equipment Distributors | | 12/02/2022 | $3,697.39 | Trade Payables |
| **Total** | | | **$8,320.49** | |
| **Grand Total** | | | **$8,303,727.72** | |